# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| Centaur, LLC, et al.,[1] | ) | Case No. 10-10799 (KJC) |
|  | ) |  |
|  | ) | Jointly Administered |
| Debtors. | ) |  |
|  | ) |  |

## AFFIDAVIT OF MAILING

|  |  |  |
|---|---|---|
| STATE OF TEXAS | ) |  |
|  | ) | ss: |
| COUNTY OF DALLAS | ) |  |

I, BRYAN K. PORTER, being duly sworn, deposes and says:

1.  I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.  I am over the age of eighteen years and am not a party to the above-captioned action.

3.  On February 6, 2011, I commenced to be served the following:

   **A.  Pleadings served on all parties on the attached Exhibits "A" and "B" via e-mail or first-class mail, postage prepaid:**

   1.  Second Modified Fourth Amended Joint Chapter 11 Plan of Reorganization for Centaur, LLC and Its Affiliated Debtors (including related exhibits).  [Docket No. 1275].

   2.  Second Modified Fourth Amended Joint Chapter 11 Plan of Reorganization for Centaur, LLC and Its Affiliated Debtors (including related exhibits).  [Blackline Version].  [Docket No. 1276].

   3.  Notice of Filing of Modifications to Plan Supplement (including related exhibits).  [Docket No. 1277].

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, if applicable, are: Centaur, LLC (8148); Centaur Colorado, LLC (9131); Centaur Indiana, LLC; Centaur Racing, LLC; Hoosier Park, L.P. (0820); HP Dining & Entertainment, LLC; Centaur Pennsylvania, LLC; VVD Properties General Partner, LLC; Valley View Downs GP, LLC; VVD Properties, LP (6808); Valley View Downs, LP (1028); Centaur PA Land Management, LLC; Centaur PA Land General Partner, LP; and Centaur PA Land, LP.  Debtors Centaur PA Land, LP and Valley View Downs, LP filed their chapter 11 petitions on October 28, 2009.  The remaining Debtors filed their chapter 11 petitions on March 6, 2010.

by causing true and correct copies to be delivered by e-mail or first-class mail, postage prepaid to those parties listed on the annexed Exhibits "A" and "B".

Executed on _Feb 8_, 2011

_____
Bryan K. Porter

Sworn to and subscribed before me this _8th_ day of _February_ 2011.

(SEAL)

_____
Notary Public

Exhibit A

| First-Class Mail | E-Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | E-Mail |
|---|---|---|---|---|---|---|---|---|---|
| | X | Adelman Law Offices, P.C. | Attn: David A. Adelman | 1901 N. Roselle Road | Suite 800 | Schaumburg | IL | 60195 | adelman@pacaenforcer.com |
| X | | ALSCO | | 5090 Cook St | | Denver | CO | 80216 | |
| X | X | Anderson City Utilities | Susie Stapleton, Credit Manager | P.O. Box 2100 | | Anderson | IN | 46018-2100 | sstapleton@cityofanderson.com; |
| X | | Anthem Blue Cross & Blue Shield | Lydia Carrillo | 700 Broadway | | Denver | CO | 80273 | |
| X | | Aristocrat Technologies Inc | Steve Brezezinski | 7230 Amigo St | | Las Vegas | NV | 89119 | |
| X | X | Auditor of the State of Indiana | | 240 State House | 200 N. Washington St. | Indianapolis | IN | 46204 | comments@auditor.in.gov |
| X | X | Black Hawk Central City Sanitation District | Lynn Venters | PO Box 362 | | Black Hawk | CO | 80422 | lynn@bhccsd.com |
| X | X | Blank Rome LLP | Michael B. Schaedle, Esq.; Regina S. Kelbon, Esq. | One Logan Square | | Philadelphia | PA | 19103 | schaedle@blankrome.com; Kelbon@BlankRome.com |
| | X | Blank Rome LLP | David W. Carickhoff, Esq. | 1201 Market Street | Suite 800 | Wilmington | DE | 19801 | carickhoff@blankrome.com |
| X | X | Blank Rome LLP | Michael Z. Brownstein, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-0208 | mbrownstein@blankrome.com |
| X | | BLUE NEWS | Naomi Watts | PO BOX 269308 | | Indianapolis | IN | 46226 | |
| X | | Bowe Bell & Howell | | 3791 S Alston Ave | | Durham | NC | 27713 | |
| X | | CBS Outdoor | Marcus Danneil; Mark Fosnaugh | P O Box 33074 | | Newark | NJ | 07188-0074 | |
| | X | Centaur, LLC | Tammy Schaeffer | 10 W. Market St., Suite 200 | | Indianapolis | IN | 46204 | tschaeffer@centaurgaming.net |
| X | | Central Ohio Graphics, Inc | Jason Conry | 1020 W 5TH Ave | | Columbus | OH | 43212 | |
| X | | Claypool Holdings LLLC | #770526 | P.O. Box 7033 | | Indianapolis | IN | 46207-7033 | |
| X | | Claypool Holdings, LLC | | c/o Simon Property Group, Inc. | 225 W. Washington Street | Indianapolis | IN | 46204 | |
| X | | Colorado Limited Gaming Control Commission | Patty Imhoff | 1881 Pierce St., Ste. 112 | | Lakewood | CO | 80214-1496 | |
| X | | Consolidated Insurance Services | | 9333 N Meridian St, #100 | | Indianapolis | IN | 46260 | |
| X | X | Credit Suisse | | Trade Finances/Service Department | 11 Madison Avenue | New York | NY | 10010-3629 | charles.bender@credit-suisse.com |
| X | X | Credit Suisse, Cayman Islands Branch | Agency Group | 11 Madison Avenue | | New York | NY | 10010-3629 | charles.bender@credit-suisse.com |
| | X | Cross & Simon, LLC | Michael J. Joyce, Esquire | 913 North Market Street, 11th Floor | P.O. Box 1380 | Wilmington | DE | 19899-1380 | mjoyce@crosslaw.com |
| X | | Delaware Secretary of State | | Franchise Tax Division | PO Box 898-F | Dover | DE | 19903 | |
| X | | Division of Unemployment Ins | | Department of Labor | 4425 N. Market Street | Wilmington | DE | 19801 | |
| X | X | DRINKER BIDDLE & REATH LLP | Attn: Andrew C. Kassner; Andrew J. Flame | 1100 N. Market Street, Suite 1000 | | Wilmington | DE | 19801 | andrew.kassner@dbr.com; andrew.flame@dbr.com |
| | X | Duane Morris LLP | Michael R. Lastowski, Esq.; Sommer L. Ross, Esq. | 222 Delaware Avenue | Suite 1600 | Wilmington | DE | 19801-1659 | MLastowski@duanemorris.com; sross@duanemorris.com |
| X | | ERMCO | Dan Fritsch | PO Box 1507 | | Indianapolis | IN | 46206-1507 | |

| First-Class Mail | E-Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | E-Mail |
|---|---|---|---|---|---|---|---|---|---|
| | X | Fox Rothschild LLP | Jeffrey M. Schlerf, Esquire | 919 N. Market Street, Suite 1600 | | Wilmington | DE | 19809 | esutty@foxrothschild.com; jstrock@foxrothschild.com |
| X | | Guru Marketing | Kim Ollo | 50 Terrace Dr | | Munster | IN | 46321 | |
| X | | Humana Insurance Co | Lisa Ferree | PO Box 533 | | Carol Stream | IL | 60132-0533 | |
| X | | IGT | Denise Pittman; Sue DeVault | Department 7866 | | Los Angeles | CA | 90088-7866 | |
| X | | IKON Financial Services | Christine R. Etheridge, Bankruptcy Administration | 1738 Bass Road | P.O. Box 13708 | Macon | GA | 31208-3708 | |
| X | | IKON OFFICE SOLUTIONS | Olivia Moody | Recovery & Bankruptcy Group | 3920 Arkwright Road, Suite 400 | Macon | GA | 31210 | |
| X | | Indiana Gaming Commission | Authorized Agent | East Tower, Suite 1600 | 101 W. Washington Street | Indianapolis | IN | 46204 | |
| X | | Indiana Horse Racing Commission | Joe Gorajec | ISTA Center - Ste 530 | 150 W Market St | Indianapolis | IN | 46204 | |
| X | | Internal Revenue Service | | Bankruptcy Section | Special Procedures Section, 31 Hopkins Plaza, Room 1120 | Baltimore | MD | 21202 | |
| X | X | Juice Communications | Rene Doubleday | 1824 Lincoln Street | | Denver | CO | 80203 | info@juicecoms.com |
| X | X | Lamb McErlane PC | Maureen McBride | 24 East Market Street | P.O. Box 565 | West Chester | PA | 19381-0565 | mmcbride@chescolaw.com |
| X | X | Latham & Watkins LLP | Melinda C. Franek, Esq.; Catherine M. Martin, Esq. | 885 Third Avenue | Counsel for Credit Suisse | New York | NY | 10022 | melinda.franek@lw.com; catherine.martin@lw.com |
| X | X | Latham & Watkins LLP | Mitchell A. Seider, Esquire | 885 Third Avenue | Counsel for Credit Suisse | New York | NY | 10022 | mitchell.seider@lw.com |
| X | X | Marger Johnson & McCollom PC | Hillary A. Brooks, Esquire | 210 SW Morrison Street | Suite 400 | Portland | OR | 97204 | HillaryBrooks@techlaw.com |
| X | | Martin T. Deschner | | 1221 Pearl St., #32A | | Denver | CO | 80203 | |
| X | | Monarch Beverage Co Inc | Debbie Linthicum | 9347 E Pendelton Pike | | Indianapolis | IN | 46236 | |
| | X | Monzack Mersky McLaughlin and Browder, P.A. | Rachel B. Mersky, Esq.; Brian J. McLaughlin, Esq. | 1201 N. Orange Street, Suite 400 | | Wilmington | DE | 19801 | rmersky@monlaw.com; bmclaughlin@monlaw.com |
| X | | Pennsylvania Gaming Control Board of the Commonwealth of Pennsylvania | Office of the Clerk | One Penn Center | 2601 North 3rd Street, Suite 502 | Harrisburg | PA | 17110 | |
| X | X | Pennsylvania Harness Racing Commission | Roy W. Wilt, Chairman | Agriculture Building | 2301 N. Cameron Street | Harrisburg | PA | 17110 | dpatrick@state.pa.us |
| | X | POLSINELLI SHUGHART PC | Christopher A. Ward, Esq.; Justin K. Edelson, Esq.; Shanti M. Katona, Esq. | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | cward@polsinelli.com; jedelson@polsinelli.com; skatona@polsinelli.com |
| | X | Potter Anderson & Corron LLP | Laurie Selber Silverstein, Esquire | Hercules Plaza, 6th Floor | 1313 North Market Street P.O. Box 951 | Wilmington | DE | 19801 | lsilverstein@potteranderson.com |
| | X | Potter Anderson & Corroon LLP | Jeremy W. Ryan, Esq.; Etta R. Wolfe, Esq. | 1313 N. Market Street | | Wilmington | DE | 19801 | jryan@potteranderson.com; ewolfe@potteranderson.com |
| X | | Preit Services, Inc. | Robert McFadden | 200 S Broad St Fl 3 | | Philadelphia | PA | 19102 | |
| X | | Public Service Company of Colorado | c/o Corporate Service Company | 1 Civic Center Plaza | 1560 Broadway, Ste. 2090 | Denver | CO | 80202 | |
| | X | Richards, Layton & Finger, P.A. | John H. Knight, Esq.; Chan I. Jang, Esq. | 920 N. King Street | | Wilmington | DE | 19801 | knight@rlf.com; jang@rlf.com |
| X | X | Ropes & Gray LLP | Mark Somerstein, Esq.; Benjamin L. Schneider, Esq. | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | mark.somerstein@ropesgray.com; benjamin.schneider@ropesgray.com |
| X | X | Schulte Roth & Zabel LLP | Adam C. Harris, Esq.; Sanjay Thapar, Esq. | 919 Third Avenue | | New York | NY | 10022 | adam.harris@srz.com; sanjay.thapar@srz.com |

| First-Class Mail | E-Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | E-Mail |
|---|---|---|---|---|---|---|---|---|---|
| X | X | Schwartzer & McPherson Law Firm | Jeanette E. McPherson, Esq. | 2850 S. Jones Blvd., Suite 1 | | Las Vegas | NV | 89146 | bkfilings@s-mlaw.com |
| X | | Secretary of the Treasury | | 15th & Pennsylvania Avenue, NW | | Washington | DC | 20020 | |
| X | | Securities & Exchange Commission | Patricia Schrage | Three World Financial Center | | New York | NY | 10210 | |
| X | X | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | Indianapolis | IN | 46204 | rtucker@simon.com |
| X | X | Skadden, Arps, Slate, Meagher & Flom LLP | George N. Panagakis | 155 N. Wacker Drive, Suite 2700 | | Chicago | IL | 60606-1720 | George.Panagakis@Skadden.com |
| | X | Skadden, Arps, Slate, Meagher & Flom LLP | Sarah E. Pierce | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899 | Sarah.Pierce@Skadden.com |
| X | X | Spectrum Group Management LLC | Matthew Grodin | 1250 Broadway, Suite 810 | | New York | NY | 10001 | mgrodin@spectrumgp.com |
| X | | The Aaron Group | Andrea Kessler | 754 Woodson St Southeast | | Atlanta | GA | 30315 | |
| X | | Tri-States Coca Cola Bottling | Jose Ortiz | 2329 Paysphere Cir | Anderson Sales Center | Chicago | IL | 60674 | |
| X | | U S Food Service, Inc. | Attn: Claudia Regen | 9399 W. Higgins Road | Suite 600 | Chicago | IL | 60018 | |
| X | | United Concordia | Debby Moss | 4401 Deer Path Road | | Harrisburg | PA | 17110 | |
| X | X | Warren H. Smith & Associates, P.C. | ATTN: Warren H. Smith | Republic Center | 325 N. St. Paul, Suite 1250 | Dallas | TX | 75201 | whsmith@whsmithlaw.com |
| X | X | White & Case LLP | Andrew W. Hammond, Esq. | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | ahammond@whitecase.com |
| X | | White & Case LLP | Gerard H. Uzzi, Esquire | Wachovia Financial Center, Suite 4900 | 200 South Biscayne Boulevard | Miami | FL | 33131-2352 | |
| X | X | WMS Gaming | Pat Arens | 800 S Northpoint Blvd | | Waukegan | IL | 60085 | PArens@wms.com |
| X | X | Wyatt, Tarrant & Combs, LLP | Robert J. Brown | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507-1746 | lexbankruptcy@wyattfirm.com |
| X | | XCEL Energy | Teri L. Anderson | 414 Nicollet Mall, 5th Floor | | Minneapolis | MN | 55401 | |

Exhibit B

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | 10ZiG Technology | | 2012 W. Lone Cactus Dr. | | Phoenix | AZ | 85027 | |
| X | 1888 Fund Limited | Morgan Hirsch | 135 East 57th Street, 6th Floor | | New York | NY | 10022 | |
| X | 7UP RC Bottling Co Inc | | 3226 E. Stone Dr. | | Kingsport | TN | 37660 | |
| X | A1 Neon Inc | | 1055 ORCHARD ST, UNIT C | | GOLDEN | CO | 80401 | |
| X | A-1 Textiles, Inc. | Carol A. Moran, President | 12386 Osborne Place | | Pacoima | CA | 91331 | |
| X | AALCO DISTRIBUTING CO., INC. | | 909 Grant Avenue | | Fort Wayne | IN | 46803 | |
| X | Accuity | | PO BOX 71690 | | Chicago | IL | 60690 | |
| X | Action Staffing Personnel | | F/B/O ACTION STAFFING PERSONNEL | 6001 East Colfax Unit A | Denver | CO | 80220 | |
| X | ADAMS OUTDOOR ADVERTISING | | PO BOX 60451 | | CHARLOTTE | NC | 28260-0451 | |
| X | ADVANCE NOVELTY | | 101 STANFORD PARKWAY | | FINDLEY | OH | 45839 | |
| X | Advanced Monitoring Systems, Inc | | 1177 High Ridge Road | | Stamford | CT | 06905 | |
| X | Advantage Funding Commercial Capital Corp | | 1111 Marcus Avenue | Suite M27 | Lake Success | NY | 11042 | |
| X | ADVANTAGE WATER COND. INC. | | 5348 Victory Dr., Suite B | | Indianapolis | IN | 46203 | |
| X | AFCO Premium Finance Co | | 1000 Milwaukee Ave | | Glenview | IL | 60025 | |
| X | Agilsys | | 1858 PAYSPHERE CIRCLE | | Chicago | IL | 60674 | |
| X | AGILYSYS NV LLC | | 11545 Wills Road | Suite 100 | Alpharetta | GA | 30004 | |
| X | AGILYSYS NV LLC | | 6065 PARKLAND BLVD | | CLEVELAND | OH | 44124 | |
| X | Agilysys NV, LLC | Attn: Maurice W. Lashley, Senior V.P. and General Manager | 578 Norcross Road | | Lawrenceville | GA | 30045 | |
| X | AIG/National Union Fire Insurance Co. C/O Colemont Ins Brokers | | 300 South Wacker Drive, Ste 900 | | Chicago | IL | 60606 | |
| X | Aim Floating Rate Fund | Stacey R. Frakes | 11 Greenway Plaza | Suite 100 | Houston | TX | 77046 | |
| X | Air Purification Company | | 1861 W 64TH LANE | | Denver | CO | 80221-2347 | |
| X | Albert Hutchins Schumaker II | | 10 W. Market Street | Suite 600 | Indianapolis | IN | 46204 | |
| X | ALL CITY SUPPLY | | 4120 ENGLETON DR | | Fort Wayne | IN | 46804 | |
| X | ALL PACK SPECIALISTS, INC | | 14074 TRADE CENTER DRIVE, SUITE 143 & 144 | | FISHERS | IN | 46038 | |
| X | Allen County Treasurer | Legal Officer/Bankruptcy Department | PO Box 2450 | | Fort Wayne | IN | 46801-2540 | |
| X | Allen Protection Services | | 4227 Bluffton Road | | Fort Wayne | IN | 46809 | |
| X | ALSCO | | 5090 Cook St | | Denver | CO | 80216 | |
| X | ALSCO | | P O BOX 7283 | | DENVER | CO | 80207 | |
| X | ALT & WITZIG ENGINEERING INC | | 4105 W 99TH ST | | CARMEL | IN | 46032 | |
| X | Ambrose, Dave | | 500 ENTRADA DRIVE | | GOLDEN | CO | 80401 | |
| X | America West Brokerage | | P.O. BOX 2289 | | ARVADA | CO | 80001-2289 | |
| X | America West Foods | | P.O. BOX 2289 | | ARVADA | CO | 80001-2289 | |
| X | AMERICAN DAWN INC | | PO BOX 513295 | | Los Angeles | CA | 90220 | |
| X | American Electric Power | Debra Crouch, Collection Support Rep | P.O. Box 2021 | | Roanoke | VA | 24022-2121 | |
| X | American Gaming And Electronics | Kathryn A. Bernards, Sr. Credit Analyst | 9500 W. 55th Street; Suite A | | McCook | IL | 60525-3605 | |
| X | American Hotel Register Company | Joann Fox, Collection Group Lender | 100 S Milwaukee Avenue | | Vernon Hills | IL | 60016 | |
| X | American Mechanical Services of Denver, L.L.C. | Todd A. Beck, VP | 13300 Mid Atlantic Blvd. | | Laurel | MD | 20708 | |
| X | American Safety Indemnity Co. | | 100800 Pearl Rd, Suite B-1 | | Strongsville | OH | 44136 | |
| X | American Society of Composers, Authors and Publishers | Attn: Kara Alexander | 2690 Cumberland Pkwy | Suite 490 | Atlanta | GA | 30339-3913 | |
| X | Amerspan | | PO Box 13188 | | Milwaukee | WI | 53213 | |
| X | Amerspan (Total Temporaries) | | PO BOX 4535 | | Denver | CO | 80204-0535 | |
| X | Ames Construction, Inc. | Todd M. Goderstad, VP & General Counsel | 18450 East 28th Avenue | | Aurora | CA | 80011 | |
| X | AMO Office Supply | Shantell Correll | P.O. Box 10506 | | Fort Wayne | IN | 46852 | |
| X | Anchorage Capital Master Offshore Ltd | Susan Moriello | Anchorage Capital Group LLC | 610 Broadway, 6th Floor | New York | NY | 10012 | |
| X | Anchorage Capital Master Offshore, Ltd | Susan Moriello | Anchorage Capital Group LLC | 610 Broadway, 6th Floor | New York | NY | 10012 | |
| X | Anchorage Capital Master Offshore, LTD | Susan Moriello | Anchorage Capital Group LLC | 610 Broadway, 6th Floor | New York | NY | 10012 | |
| X | Anchorage Capital Master Offshore, LTD | Susan Moriello | Anchorage Capital Group LLC | 610 Broadway, 6th Floor | New York | NY | 10012 | |
| X | Anderson City Utilities | Susie Stapleton, Credit Manager | P.O. Box 2100 | | Anderson | IN | 46018-2100 | |
| X | ANDERSON COUNTRY CLUB-BROWN | | 602 North Shore Blvd | | Anderson | IN | 46011 | |
| X | ANDERSON COUNTRY CLUB-RATCLIFF | | 602 North Shore Boulevard | | Anderson | IN | 46011 | |
| X | ANDERSON COUNTRY CLUB-SMITH | | 602 North Shore Boulevard | | Anderson | IN | 46011 | |
| X | Anderson Park, Inc. | | 700 Central Ave. | | Louisville | KY | 40208 | |
| X | ANDERSON RENT-ALL | | 5105 S MADISON AVENUE | | Anderson | IN | 46013 | |
| X | Anderson/Madison Co. VCB | | 6335 S. Scatterfield Road | | Anderson | IN | 46013 | |
| X | ANDY MOHR CHEVROLET/FORD | | 2712 E MAIN STREET | | PLANIFIELD | IN | 46168 | |
| X | ANTHEM LIFE INSURANCE CO | | 700 Broadway | | Denver | CO | 80273 | |
| X | ANTHEM LIFE INSURANCE CO | | PO Box 182361 | | Columbus | OH | 43218-2361 | |
| X | Applied Industrial Tech | | 22510 NETWORK PL | | Chicago | IL | 60673 | |
| X | ARAMARK UNIFORM SERVICES | | P. O. Box 329 | | Evansville | IN | 47702-0329 | |
| X | Arapahoe Ice Warrior | | YOUTH HOCKEY BOOSTER, INC, PO BOX 3611 | | Englewood | CO | 80155 | |
| X | Aristocrat Technologies Inc. | Michael Piescik, Associate Counsel | 7230 Amigo Street | | Las Vegas | NV | 89119 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Aristocrat Technologies, Inc. | Attn: Michael Piescik | 7230 Amigo Street | | Las Vegas | NV | 89119 | |
| X | Arrow Stage Lines | Roger L. Riggert, Regional Manager | 12295 East 37th Avenue | | Denver | CO | 80239 | |
| X | ASCAP | | 2675 PACES FERRY RD SE STE 350 | | Atlanta | GA | 30339-3913 | |
| X | ASCAP | | 2675 PACES FERRY RD SE STE 350 | | ATLANTA | GA | 30339-3913 | |
| X | Asgard Energy, LLC | | 3773 Cherry Creek North Drive | Suite #655 | Denver | CO | 80209 | |
| X | AT&T | | P.O. Box 78152 | | Phoenix | AZ | 85062-8152 | |
| X | AT&T 105262 GA | | PO Box 105262 | | Atlanta | GA | 30348-5262 | |
| X | AT&T 8100 | | P.O. Box 8100 | | Aurora | IL | 60507-8100 | |
| X | AT&T ADVERTISING & PUBLISHING | | PO BOX 8112 | | Aurora | IL | 60507-8112 | |
| X | AT&T c/o Southwestern Bell Telephone Co | AT&T Inc. | c/o James Grudus, Esq, Atty; One AT&T Way, Room 3A218 | | Bedminster | NJ | 7921 | |
| X | AT&T MOBILITY | | P.O. Box 78152 | | Phoenix | AZ | 85062-8152 | |
| X | AT&T Wireless | | P.O. Box 10069 | | Newark | NJ | 07101-3069 | |
| X | Atlantic City Coin & Slot Service Company, Inc. | Attn: Legal/Corporate Officer | 201 Decatur Avenue | | Pleasantville | NJ | 08232 | |
| X | Atronic Americas LLC | | 2338 W Royal Palm Road, Ste J | | Phoenix | AZ | 85021 | |
| X | Atronic Americas LLC | Attn: Legal/Corporate Officer | 15500 Greenway-Hayden Loop | Suite 1 | Scottsdale | AZ | 85260 | |
| X | Atronic Americas LLC | Attn: Legal/Corporate Officer | P.O. Box 49008 | | San Jose | CA | 95161 | |
| X | Auburn Services | Gordon Bedford, Owner | P.O. Box 476 | | Palos Park | IL | 60464 | |
| X | Auditor of State of Indiana | | 4181 E. 96th Street, Ste 180 | | Indianapolis | IN | 46240 | |
| X | Auditor of the State of Indiana on behalf of the Indiana Horse Racing Commission | Legal Officer/Bankruptcy Department | 240 State House, 200 W. Washington St | | Indianapolis | IN | 46204 | |
| X | Avalon Capital Ltd 3 | | Invesco Senior Secured Mgt Inc | 1166 Avenue of the Americas, 26th Floor | New York | NY | 10036-2789 | |
| X | Avalon Capital Ltd. 3 | Andrew Howe | Bank of New York | 601 Travis Street, 16th Fl | Houston | TX | 77002-8039 | |
| X | Axis Insurance Co. C/O American Specialty Insurance & Risk Services, Inc. | | 142 N Main St | | Roanoke | IN | 46783-0309 | |
| X | Ayers Technology | | 2626 S. Arlington Avenue | | Indianapolis | IN | 46203 | |
| X | B & D Enterprises | Sheryl Celio | Main & Liberty Streets | | Russell | PA | 16345 | |
| X | Baker & Daniels LLP | Joseph L. Smith Jr. / David R. Hamer | Baker & Daniels LLP; 300 N Meridian Street, Suite 2700 | | Indianapolis | IN | 46204 | |
| X | Baker & Daniels, LLP | Jay Jaffee, Partner | 600 East 96th Street, Suite 600 | | Indianapolis | IN | 46140 | |
| X | Baker Engineering & Energy | | 4301 Dutch Ridge Road | | Beaver | PA | 15009 | |
| X | BALLY GAMING INC | | 6601 S Bermuda Road | | Las Vegas | NV | 89052 | |
| X | Bally Gaming, Inc. | Patrick Spargur | 6601 S. Bermuda Rd. | | Las Vegas | NV | 89119 | |
| X | Bally Gaming, Inc. | Attn: Jeanette E. McPherson, Esq. | Schwartzer & McPherson Law Firm | 2850 South Jones Blvd Suite 1 | Las Vegas | NV | 89146 | |
| X | Bally Technologies | | 6601 S Bermuda Road | | Las Vegas | NV | 89052 | |
| X | BANK SUPPLY CORP | | 43430 N I-94 Service Drive | | Belleville | MI | 48111 | |
| X | Bankruptcy Administrator | Delaware Division of Revenue | 820 N. French Street | 8th Floor | Wilmington | DE | 19801 | |
| X | BARRY BEKKEDAM | | 23 HARRISON DRIVE | | NEWTOWN SQUARE | PA | 19073 | |
| X | Battery Experts, Inc. | Judy Higgins, Office Manager | P.O. Box 1196 | | Anderson | IN | 46015-1196 | |
| X | BCS | | 228-A East Collins Rd | | Fort Wayne | IN | 46825-5304 | |
| X | Beads By The Dozen | Daniel P. Kelly, President | 333 Edwards Avenue | | Harahan | LA | 70123 | |
| X | Beam Longest & Neff LLC | | 8126 Castleton Road | | Indianapolis | IN | 46250 | |
| X | BECKYS BACKSTRETCH KITCHEN LLC | | 3531 E 400 N | | ANDERSON | IN | 46012 | |
| X | Belhurst Clo Ltd | | 11 Madison Avenue | | New York | NY | 10010 | |
| X | Belhurst CLO Ltd. | Margaret Saigh | Bank of New York | 601 Travis Street, 16th Fl | Houston | TX | 77002-8039 | |
| X | Bellsouth Telecommunications, Inc. | James Grudus, Esq. | c/o AT&T, Inc.; One AT&T Way, Room 3A218 | | Bedminster | NJ | 7921 | |
| X | Bennett Mechanical Corporation | | PO BOX 1474 | | ANDERSON | IN | 46015-1474 | |
| X | Best Buy | Michelle Warson, Credit Coordinator | P.O. Box 843343 | | Kansas City | MO | 64184-3343 | |
| X | Best Way Disposal | Jennifer Kerr, Credit Manager | 1128 W. 66th Street | | Anderson | IN | 46013 | |
| X | Beverage Distributors Co. | George Earman | 14200 E. Moncrieff Pl. | | Aurora | CO | 80011 | |
| X | Bimbo Bakeries USA | | PO BOX 841364 | | Dallas | TX | 75284-1364 | |
| X | BLOODSTOCK RESEARCH | | P.O. Box 4097 | | Lexington | KY | 40544 | |
| X | BLT 2009-1 Ltd | Ivo Turkedjiev | c/o Invesco | 1166 Avenue of the Americas, 26th Floor | New York | NY | 10036 | |
| X | BLT 2009-1Ltd | | Boundary Hall, Cricket Square | | George Town | Grand Cayman | KY | KY |
| X | BLUE NEWS | | PO BOX 269308 | | Indianapolis | IN | 46226 | |
| X | Bluefin Seafood | | 617 E. Washington Street | | Louisville | KY | 40202 | |
| X | Bobcat of Anderson | Donnetta Tumulty, Office Manager, Bobcat of Anders | 2075 East County Road 67 | | Anderson | IN | 46017 | |
| X | BOB'S CAR WASH | | 1011 E 53RD STREET | | Anderson | IN | 46013 | |
| X | BOB'S MASTER SAFE & LOCK | | 5631 MADISON AVE | | Indianapolis | IN | 46227 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Bowe Bell & Howell | | 3791 S Alston Ave | | Durham | NC | 27713 | |
| X | Bowe Bell + Howell Company | H. Blake Eaddy, Secretary | 3791 South Alston Avenue | | Durham | NC | 27713 | |
| X | Brentwood CLO Ltd. | Data Team | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | Brentwood CLO, LTD | | 13455 Noel Road, Ste. 800 | | Dallas | TX | 75240 | |
| X | Brian Ade | | 615 N. Delaware Street | | Indianapolis | IN | 46204 | |
| X | Brian Cloud | | 17631 East 104th Place | | Commerce City | CO | 80022 | |
| X | BRINK'S INCORPORATED | | 1583 Momentum Place | | Chicago | IL | 60689-5315 | |
| X | Brinks, Inc. | Nicole Cooper, A/R Supervisor | 555 Dividend Drive, Suite 100 | | Coppell | TX | 75019 | |
| X | Bristol Botanics | | 2390 S. Tejon St. | | Englewood | CO | 80110 | |
| X | BRISTOL BOTANICS INC | | 5115 S SANTA FE DR | | LITTLETON | CO | 80120 | |
| X | Broadcast Music (BMI) | | 10 MUSIC SQ EAST, PO BOX 340014 | | NASHVILLE | TN | 37203-1000 | |
| X | BROADCAST MUSIC INC | | 10 MUSIC SQ EAST | PO BOX 340014 | NASHVILLE | TN | 37203-1000 | |
| X | Broadcast Music, Inc. | Attn: Legal/Corporate Officer | 10 Music Square East | | Nashville | TN | 37203-4399 | |
| X | Budget Building Services INC | John M. Sattel | 10371 E. 106th Ave. | Unit C | Brighton | CO | 80601 | |
| X | Bullwhackers Gas Station | Shelly Bruin, Director of Finance | P.O. Box 49 | | Black Hawk | CO | 80422 | |
| X | Bureau of Corporation Taxes | Legal Officer/Bankruptcy Department | PO Box 280427 | | Harrisburg | PA | 17128-0427 | |
| X | Bureau of Corporation Taxes | Legal Officer/Bankruptcy Department | PO Box 280704 | | Harrisburg | PA | 17128-0427 | |
| X | BURKHART ADVERTISING INC | | PO BOX 536 | | SOUTH BEND | IN | 46624 | |
| X | BURKHART ADVERTISING INC | | PO BOX 536 | | SOUTH BEND | IN | 46624 | |
| X | BusinJay Coaches | BusinJay Holdings, LLC | 556 South Manila Road | | Bennett | CO | 80102 | |
| X | C & T DESIGN AND EQUIPMENT CO | | 2750 Tobey Drive | | Indianapolis | IN | 46219 | |
| X | C.A. Lakey Family Sawmill | Charles A. Lakey, President | 9491 South County Road 900 West | | Daleville | IN | 47334 | |
| X | C.A. Lakey Family Sawmill, Inc. | Charles A. Lakey, President | 9491 South Circle 900 West | | Daleville | IN | 47334 | |
| X | CANON FINANCIAL SERVICES INC | | 14904 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| X | Canon Financial Services Inc. | Scott H. Marcus & Assoc. | 121 Johnson Road | | Turnersville | NJ | 8012 | |
| X | Canpartners Investments IV, LLC | Sylvia Bao | JP Morgan FCS Corporation | 13455 Noel Road, Suite 1150 | Dallas | TX | 75044 | |
| X | Canyon Ridge Communications | | 4045 W QUAIL AVE STE 7 | | Las Vegas | NV | 89118 | |
| X | Canyon Special Opportunities Master Fund (Cayman), Ltd | Lena Najarian | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| X | Carmen W. Shick, Kendra A. Tabak, and Kenneth R. Shick III | | 2959 Benjamin Franklin Parkway | | Edinburg | PA | 16116 | |
| X | Carpenter, Neil | | 3080 WADSWORTH BLVD | | WHEATRIDGE | CO | 80033 | |
| X | CASINO CAREERS ONLINE | | RIDGEWOOD PLAZA SUITE 205 | 2327 NEW ROAD | NORTHFIELD | NJ | 08225 | |
| X | CASINO CAREERS, LLC | | RIDGEWOOD PLAZA SUITE 205 | 2327 NEW ROAD | NORTHFIELD | NJ | 08225 | |
| X | Casino Transportation | | 13150 W 43rd Dr. | | Golden | CO | 80403 | |
| X | Catalina Lamp & Shade | | 13415 Marquardt Ave. | | Santa Fe Springs | CA | 90670 | |
| X | CATERPILLAR FINANCIAL SERVICES | | PO BOX 730669 | | NASHVILLE | TN | 75373-0699 | |
| X | Caterpillar Financial Services Corporation | c/o Peter J. Duhig, Esquire | Buchanan Ingersoll & Rooney PC; The Brandywine Building, 1000 West Street, 14th Floor | | Wilmington | DE | 19801-1054 | |
| X | CBS OUTDOOR | | P O Box 33074 | | Newark | NJ | 07188-0074 | |
| X | CBS Outdoor | | P O Box 33074 | | Newark | NJ | 07188-0074 | |
| X | CBS Outdoor | | P O Box 33074 | | Newark | NJ | 07188-0074 | |
| X | CDW | Janet Pishotta, Sr Recovery Analyst | 200 N. Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| X | Celts CLO 2007-1 LTD | | Queensgate House, South Church St | PO BOX 1093 GT | George Town | Grand Cayman | KY | KY |
| X | Celts CLO 2007-1 Subsidiary, LTD. | Kevin Cedorchuk | State Street Bank | 200 Clarendon Street | Boston | MA | 2116 | |
| X | Centaur Pennsylvania, LLC | | 10 W. Market Street | Ste. #200 | Indianapolis | IN | 46204 | |
| X | Centaur, LLC | | 10 W. Market Street | Ste. #200 | Indianapolis | IN | 46204 | |
| X | Center Auto Repair | | 12301 W CENTER AVE | | LAKEWOOD | CO | 80228 | |
| X | Centerplate | Ronald Muvich, Controller | 500 South Capitol Avenue | | Indianapolis | IN | 46225 | |
| X | Central City | Mayor | City Hall | 141 Nevada Street | Central City | CO | 80427 | |
| X | Central City Development Co. | | 6370 E. Washington Avenue | | Las Vegas | NV | 89110 | |
| X | CENTRAL CREDIT LLC | | PO BOX 95275 | | Las Vegas | NV | 89193-5275 | |
| X | Central Ohio Graphics, Inc. | John R. Hilleary, President | 1020 W. 5th Avenue | | Columbus | OH | 43212 | |
| X | CENTURIAN PEST CONTROL | | 4841 BOWSER | | Fort Wayne | IN | 46806 | |
| X | Ceridian | | PO BOX 68-5006 | | MILWAUKEE | WI | 53268-5006 | |
| X | CERIDIAN CORPORATION | | PO BOX 10989 | | NEWARK | NJ | 7193 | |
| X | CHAMPLAIN CLO LTD | | C/O Invesco Senior Secured Mgmt. | 1360 Peachtree Street, NE | Atlanta | GA | 30309 | |
| X | Champlain CLO, LTD | Andrew Howe | The Bank of New York | 6001 Travis Street, 16th Fl | Houston | TX | 77002-8039 | |
| X | CHH Partners LLC | | Centre Square West, 1500 Market St. 40th FL | | Philadelphia | PA | 19102 | |
| X | Chicago Sweet Connection Bakery | Fabiola Suarez | 5569 N. Northwest Hwy. | | Chicago | IL | 60630 | |
| X | Chubb Insurance c/o Van Gundy Insuruance | | 101 S. Towanda Ave. | | Normal | IL | 61761-0349 | |
| X | Chuck's Sport Indianapolis, Inc. | | 1500 N S St. | | Richmond | IN | 47374 | |
| X | Churchill Downs Incorporated | | 700 Central Avenue | | Louisville | KY | 40208 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Churchill Downs Management Company | Daniel Waxman | Wyatt, Tarrant & Combs, LLP; 250 West Main Street, Suite 1600 | | Lexington | KY | 40507-1746 | |
| X | Churchill Downs Management Company | | 700 Central Avenue | | Louisville | KY | 40208 | |
| X | Churchill Downs Management Company | Daniel Waxman | Wyatt, Tarrant & Combs, LLP | 250 West Main Street, Suite 1600 | Lexington | KY | 40507-1746 | |
| X | CHURCHILL DOWNS SIMULCAST PROD | | 700 Central Ave. | | Louisville | KY | 40208 | |
| X | Cincinnati Bell | | PO Box 748001 | | Cincinnati | OH | 45274 | |
| X | CINCINNATI TIME SYSTEMS | Michael Lahm, President | 9959 Cincinnati-Dayton Road | | West Chester | OH | 45069 | |
| X | CINCINNATI TIME SYSTEMS | | 9959 Cincinnati-Dayton Road | | West Chester | OH | 45069 | |
| X | Cintas | | PO BOX 633842 | | Cincinnati | OH | 45263 | |
| X | Cintas Corporation | Deborah Erickson | 6500 W. 73rd St. | | Chicago | IL | 60638 | |
| X | CINTAS CORPORATION | | 3600 E 4800 AVE | | DENVER | CO | 80216 | |
| X | CINTAS FIRST AID & SAFETY-FW | | 4001 William Richardson Dr. | | SOUTH BEND | IN | 46624 | |
| X | Circle City Deli Provisions, Inc. | Steven J. Ferrara | P.O. Box 502204 | | Indianapolis | IN | 46250 | |
| X | CITIZENS GAS | | P. O. Box 7056 | | Indianapolis | IN | 46207-7056 | |
| X | City Hall | Finance Department | 141 Nevada Street | | Central City | CO | 80427 | |
| X | City of Anderson | Legal Officer/Bankruptcy Department | 120 E. 8th Street | | Anderson | IN | 46018 | |
| X | City of Anderson, Indiana Park and Recreation Board | | 120 E. 8th Street | | Anderson | IN | 46018 | |
| X | City of Central | | PO Box 249 | | Central City | CO | 80427-0249 | |
| X | City of Central | Legal Officer/Bankruptcy Department | P.O. Box 249 | | Central City | CO | 80427-0249 | |
| X | City of Lakewood | Legal Officer/Bankruptcy Department | P.O. Box 261450 | | Lakewood | CO | 80226-9450 | |
| X | City Utilities, City of Fort Wayne | Diana K. Wotnon | Room 270 City Count Building; One Main Street | | Fort Wayne | IN | 46802 | |
| X | CL2 Leveraged Loan Trust | Berniesha Coleman | c/o Guggenheim Partners | 135 East 57th Street, 7th Fl | New York | NY | 10022 | |
| X | Claymore/Guggenheim Strategic Opportunities Fund | Morgan Hirsch | 135 East 57th Street, 6th Floor | | New York | NY | 10022 | |
| X | Claypool Development Company | | 115 West Washington St. | | Indianapolis | IN | 46207 | |
| X | Claypool Holdings LLC | | 225 West Washington St. | | Indianapolis | IN | 46204 | |
| X | Claypool Holdings, LLC | c/o Simon Property Group, Inc. | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| X | Claypool Holdings, LLC | Legal Officer/Bankruptcy Department | P.O. Box 7033 | | Indianapolis | IN | 46207-7033 | |
| X | CLC Leveraged Loan Trust | Morgan Hirsch | 135 East 57th Street, 6th Floor | | New York | NY | 10022 | |
| X | CLEAN AIR SERVICE, INC | | 4049 Millersville Road | | Indianapolis | IN | 46205 | |
| X | Clear Channel Outdoor | Rosie Meeks, Bankruptcy Specialist | P.O. Box 591790 | | San Antonio | TX | 78259 | |
| X | Clear Channel Outdoor | | P.O. Box 847247 | | Dallas | TX | 75284-7247 | |
| X | Clear Creek Supply | | PO BOX 637 | | IDAHO SPRINGS | CO | 80452-0637 | |
| X | CNA/Continental Casualty Co. | | 111 Congressional Blvd | Suite 300 | Carmel | IN | 46032 | |
| X | CNA/Continental Casualty Co. C/O Colemont Ins Brokers | | 300 South Wacker Drive, Ste 900 | | Chicago | IL | 60606 | |
| X | CNH CAPITAL | | PO BOX 7247-0330 | | PHILADELPHIA | PA | 19170-0330 | |
| X | COCA-COLA BOTTLING CO | | 2335 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| X | Colorado Chinese News | | 1562 W ALAMEDA AVE | | Denver | CO | 80223 | |
| X | Colorado Department of Public Health and Environment | Consumer Protection Division | 4300 Cherry Creek Drive South | | Denver | CO | 80246 | |
| X | Colorado Department of Public Health and Environment | Region 8 | 4300 Cherry Creek Drive South | | Denver | CO | 80246-1530 | |
| X | Colorado Department of Revenue | Anton Lunder | 1375 Sherman Street, Room 504 | | Denver | CO | 80261 | |
| X | Colorado Department of Revenue | Attn: Nit Hamby | Liquor Enforcement Division | 1881 Pierce Street, Suite 108 | Lakewood | CO | 80214-1495 | |
| X | Colorado Department of Revenue | Division of Gaming | 1881 Pierce Street, Suite 112 | | Lakewood | CO | 80214-1496 | |
| X | Colorado Department of Revenue | Division of Taxation | 1375 Sherman St. | | Denver | CO | 80261-0013 | |
| X | Colorado Department of Revenue | Liquor Enforcement Division; Attn: Nit Hamby | 1881 Pierce | Suite #108A | Lakewood | CO | 80214-1495 | |
| X | Colorado Department of Revenue, Division of Gaming | Ceri Williams, Asst. Attny General | Ron Kammerzell, Director | 142 Lawrence St.; P.O. Box 721 | Central City | CO | 80427 | |
| X | Colorado Secretary of State | Legal Officer/Bankruptcy Department | 1700 Broadway | | Denver | CO | 80290 | |
| X | COLUMBIA CLUB INC | | 121 Monument Circle | | Indianapolis | IN | 46204 | |
| X | COMCAST CABLE-3005 | | P.O. Box 3005 | | Southeastern | PA | 19398-3005 | |
| X | COMFORT INN-ANDERSON | | 2229 E 59th Street | | Anderson | IN | 46013 | |
| X | COMMONWEALTH OF PENNSYLVANIA | Legal Officer/Bankruptcy Department | DEPARTMENT OF REVENUE | PO BOX 2890 | HARRISBURG | PA | 17105-2890 | |
| X | Commonwealth of Pennsylvania: State Horse Racing Commission | Legal Officer/Bankruptcy Department | 2301 North Cameron Street | | Harrisburg | PA | 17110-9405 | |
| X | Community Newspaper Holdings of Indiana, LLC | | 1133 Jackson Street | | Anderson | IN | 46016 | |
| X | COMMUNITY OCCUPATIONAL HEALTH | | PO BOX 19383 | | Indianapolis | IN | 46219 | |
| X | Complete Safety LLC dba Meiners Medical & Safety | Laura E. W. Bomar, Office Manager | 11864 Capital Way | | Louisville | KY | 40299 | |
| X | Conserve A Watt | | PO BOX 40279 | | Denver | CO | 80204 | |
| X | Consolidated Electrical | | P.O. Box 9599 | | Denver | CO | 80209 | |
| X | Cooper Consulting & Property Management, Inc. | Jon D. Madison, Attorney | c/o DeFur Voran LLP, 400 S. Walnut Street, Suite 200 | | Muncie | IN | 47305 | |
| X | Coors Distributing | Kris Risoli, Credit Manager | 5400 Pecos Street | | Denver | CO | 80221 | |
| X | Cope Linder Architects | | 30 South 15th Street | | Philadelphia | PA | 19102 | |
| X | Corporate Express Doc & Print | | 4205 S. 96th St. | | Omaha | NE | 68127 | |
| X | Coynes & Company | Nikki Moore, Office Manager | 7400 Boone Avenue North | | Minneapolis | MN | 55428 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | CREDIT SUISSE AG | | 5 World Trade Center | Seventh Floor | New York | NY | 10010 | |
| X | Credit Suisse AG Cayman Islands Banks | | 11 Madison Avenue | | New York | NY | 10010 | |
| X | Credit Suisse International | Charles Bender | 11 Madison Ave | | New York | NY | 10010 | |
| X | Credit Suisse Loan Funding LLC | Joe Primiano/Raleigh | 7033 Louis Stephens Dr. | | Research Triangle Park | NC | 27560 | |
| X | Credit Suisse Loan Funding LLC | | 11 MADISON AVE | | New York | NY | 10010 | |
| X | Credit Suisse, Cayman Islands Branch | | 11 Madison Avenue | | New York | NY | 10010-3629 | |
| X | CREDITOR LIQUIDITY, LP | | 200 BUSINESS PARK DRIVE | SUITE 200 | ARMONK | NY | 10504 | |
| X | Crescent 1, L.P. | Mike Shifren | c/o Cyrus Capital Partners, L.P. | 399 Park Avenue, 39th Fl | New York | NY | 10022 | |
| X | Cresco Restaurant Supply | | 751 BILLINGS ST | | Aurora | CO | 80011 | |
| X | CRS Fund, Ltd. | Mike Shifren | c/o Cyrus Capital Partners, L.P. | 399 Park Avenue, 39th Fl | New York | NY | 10022 | |
| X | CULLIGAN | | 935 W 8th St | | Anderson | IN | 46018 | |
| X | Cummins Allison Corp | Mary K. Colletti, Credit & Collections Supervisor | 852 Feehanville Road | | Mt. Prospect | IL | 60056 | |
| X | Cummins Rocky Mountain | | 8211 East 96th Avenue | | Henderson | CO | 80640 | |
| X | CUMMINS ROCKY MOUNTAIN LLC | | 8211 East 96th Avenue | | Henderson | CO | 80640 | |
| X | CUSA BCCAE, LLC  dba Black Hawk Central City Ace E | CUSA BCCAE, LLC  dba Black Hawk Central City Ace E | 14000 West 44th Avenue | | Golden | CO | 80403 | |
| X | Custom Card Solutions | | 6950 SOUTH TUCSON WAY, SUITE R | | CENTENNIAL | CO | 80112 | |
| X | Custom Flag Company | | 3995 WEST 73RD AVENUE | | WESTMINSTER | CO | 80030 | |
| X | CUSTOM FLAG COMPANY INC | | 3995 WEST 73RD AVENUE | | WESTMINSTER | CO | 80030 | |
| X | Custom Forms, Inc. | Maria Elean Sohee | 1400 Canal Road | | Lafayette | IN | 47904 | |
| X | Cynthia Barker | | 6181 S 125 W | | Trafalgar | IN | 46181 | |
| X | Cynthia J. Barker | Cynthia J. Barker | 414 N. Park Avenue | | Indianapolis | IN | 46202 | |
| X | Cyrus Opportunities Master Fund II, Ltd. | Mike Shifren | c/o Cyrus Capital Partners, L.P. | 399 Park Avenue, 39th Fl | New York | NY | 10022 | |
| X | DAILY RACING FORM | | 1200 Walnut Bottom Road | | Carlisle | PA | 17015 | |
| X | Daily Racing Form, LLC | | 880 Corporate Dr. | | Lexington | KY | 40503 | |
| X | DAMAR DIRECT LTD | | 5602 ELMWOOD AVE, STE 208 | | Indianapolis | IN | 46203 | |
| X | Danielle Furlong | | 737 WASHINGTON ST #303 | | Denver | CO | 80212 | |
| X | Debra Fletcher | | 2325 S. Holman Cir. | | Lakewood | CO | 80228 | |
| X | DEEM | | 6831 E 32ND ST STE 200 | | Indianapolis | IN | 46226 | |
| X | DEEM | | 6831 E 32ND ST STE 200 | | INDIANAPOLIS | IN | 46226 | |
| X | Delaware Dept. of Natural Resources & Environmental Control | Region 3 | 89 Kings Hwy | | Dover | DE | 19901 | |
| X | DELAWARE DIVISION OF REVENUE | Legal Officer/Bankruptcy Department | P.O. BOX 8750 | | WILMINGTON | DE | 19899-8750 | |
| X | Delaware Secretary of State, Delaware Div. of Corporation | Legal Officer/Bankruptcy Department | 365 W Passaic Street, 5th Floor | | Rochelle Park | NJ | 7662 | |
| X | Denise Nicole Murray | | 3803 Courtenay Drive | | Supply | NC | 28462 | |
| X | DENISON PARKING | | 49 W MARYLAND, #138 | | Indianapolis | IN | 46204 | |
| X | Denver Cutlery, Inc | | 1607 W 55TH AVE, P O BOX 21797 | | Denver | CO | 80221-0797 | |
| X | Denver Newspaper Agency | Mary Salas, Credit Manager | P.O. Box 17930 | | Denver | Co | 80217-0930 | |
| X | DENVER NEWSPAPER AGENCY LLP | | 101 West Colfax Avenue | | DENVER | CO | 80202 | |
| X | Denver Syrup | | 353 W 56th Ave | | Denver | CO | 80216 | |
| X | Department of Employment Services | Legal Officer/Bankruptcy Department | 609 H Street, NE | Room 362 | Washington | DC | 20002 | |
| X | Department of Labor | Legal Officer/Bankruptcy Department | 4425 North Market Street | | Wilmington | DE | 19802 | |
| X | Department of labor and Employment | Legal Officer/Bankruptcy Department | 1515 Arapahoe Street | Tower 2 Suite 400 | Denver | CO | 80202 | |
| X | Department of Labor and Industry | Legal Officer/Bankruptcy Department | 7th and Forster Streets | P.O. Box 60130 | Harrisburg | PA | 17106 | |
| X | Department of Revenue | Legal Officer/Bankruptcy Department | 100 North Senate Avenue | Withholding Tax Section State Office Building | Indianapolis | IN | 46204 | |
| X | Department of Revenue | Legal Officer/Bankruptcy Department | 711 Gibson Boulevard | | Harrisburg | PA | 17104 | |
| X | Department of Revenue | Legal Officer/Bankruptcy Department | State Capitol Annex | 1375 Sherman Street | Denver | CO | 80261 | |
| X | Department of the Treasury - Internal Revenue Service | M. James, Revenue Officer | PO Box 21126 | | Philadelphia | PA | 19114 | |
| X | Department of the Treasury - Internal Revenue Service | M. James, Revenue Officer | PO Box 21126 | | Philadelphia | PA | 19114 | |
| X | Department of Workforce Development | Legal Officer/Bankruptcy Department | 10 North Senate Avenue | | Indianapolis | IN | 46204 | |
| X | Destination Colorado | | 95 HOLLAND ST | | LAKEWOOD | CO | 80226 | |
| X | DEUTSCHE BANK AG | | 31 West 52nd Street | | New York | NY | 10019-6160 | |
| X | DEX MEDIA EAST LLC | | P O BOX 173799 | | DENVER | CO | 80217-3799 | |
| X | Digi-Key Corporation | Lori Walseth, Accts Receivable Supervisor | P.O. Box 677 | | Thief River Falls | MN | 56701 | |
| X | Digital Designs, Inc. | Attn: John Queen, President | P.O. Box 5011 | | Monroe | NC | 28111 | |
| X | DirectTV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | |
| X | DIRECTV | | PO Box 5392 | | Miami | FL | 33152 | |
| X | Diversified Credit Portfolio Ltd | | 1166 Avenue of the Americas | 27th Floor | New York | NY | 10036 | |
| X | Diversified Credit Portfolio LTD | Anne Chlebnik | State Street Bank & Trust Company | Two Avenue de Lafayette | Boston | MA | 2111 | |
| X | Division of Property Taxation | Carol Schlauder | 1313 Sherman Street #419 | | Denver | CO | 80203 | |
| X | Division of Property Taxation | JoAnn Groff, Administrator | 1313 Sherman Street #419 | | Denver | CO | 80203 | |
| X | Division of Revenue | Legal Officer/Bankruptcy Department | 820 N. French Street | | Wilmington | DE | 19801 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | DIVISIONS MAINTENANCE GROUP | | 3513 SOLUTIONS CENTER | | Chicago | IL | 60677-3055 | |
| X | DMX INC | | PO BOX 660557 | | Dallas | TX | 75266-0557 | |
| X | DONAHUE GAS, INC. | | 5170 N. SR 9 | | Anderson | IN | 46012-1099 | |
| X | Dougherty Relations | | 1130 GRANT STREET | | Denver | CO | 80203 | |
| X | Dr. Robert T. Williamson | | 1400 Teal Road | | Lafayette | IN | 47905 | |
| X | DR/CR, LLP | | P.O. Box 596 | | Littleton | CO | 80160-0596 | |
| X | Duncan Video, Inc. | Jon A. Bereman, President | 702 Adams Street | | Carmel | IN | 46032 | |
| X | DV Waffles, Inc. | Larry Schoop | 11869 Chestnut Court | | Cedar Lake | IN | 46303 | |
| X | E.M.A.S., Inc. Anderson | | 625 John St | | Anderson | IN | 46016 | |
| X | Earthlink Inc | | 1375 Peachtree Street | | Atlanta | GA | 30309 | |
| X | Eastland CLO, Ltd | Travis Pucket | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | Eat Dessert First | Cindy L. Kerr, President | P.O. Box 341; | | Rising Sun | IN | 47040 | |
| X | Eat Dessert First, Inc. | Cindy L. Kerr, President | P.O. Box 341 | | Rising Sun | IN | 47040 | |
| X | Eckstein's House of Awards | D. Greg Eckstein, General Manager | 8 West 29th Street | | Anderson | IN | 46016 | |
| X | ECOLAB | | PO BOX 70343 | | Chicago | IL | 60673-0343 | |
| X | Edward Garruto | | 9709 White Blossom Blvd | | Louisville | KY | 40241-4176 | |
| X | Edward Michel | | 12364 W Alameda Pkwy | | Lakewood | CO | 80228 | |
| X | ELDA Corporation and Virgil E. Cook, Sr | | 1615 Bearclaw | | Henderson | NV | 89015 | |
| X | ELITE MANAGEMENT SERVICES | | 30 E GEORGIA STREET | SUITE 412 | INDIANAPOLIS | IN | 46204 | |
| X | Elizabeth Dickey | Elizabeth Dickey | 449 Main St., Apt. 222 | | Anderson | IN | 46016 | |
| X | ELWOOD TIRE & AUTO | | 1620 SOUTH A | | ELWOOD | IN | 46036 | |
| X | EMEDCO INC | | 39209 TREASURY CENTER | | Chicago | IL | 60694-9200 | |
| X | EMTEC | | PO Box 822175 | | Philadelphia | PA | 19182-2175 | |
| X | ENCOVER CONTRACT SERVICES | | PO BOX 49305 | | SAN JOSE | CA | 95161-9906 | |
| X | ENESCO LLC | | 4225 SOLUTIONS CENTER | | Chicago | IL | 606677-4002 | |
| X | EnFlora/McNamara Florist | Debbie Watson, Customer Service Mananger | 8707 North By Northeast Boulevard, Suite 200 | | Fishers | IN | 46038 | |
| X | ENTERTAINMENT PUBLICATIONS LLC | | PO BOX 7067 | | TROY | MI | 48007-7067 | |
| X | Epiq Bankruptcy Solutions, LLC | | Dept 0255, P.O. Box 120255 | | Dallas | TX | 75312-0255 | |
| X | Equibase Company | | 821 Corporate Drive | | Lexington | KY | 40503 | |
| X | Equibase Company LLC | Laura Barillaro | 40 East 52nd Street | | New York | NY | 10022 | |
| X | Eric Seal | | 3641 Brumley Way | | Carmel | IN | 46033 | |
| X | ERMCO, Inc. | c/o Julianne Sheeks | The Sheeks Law Firm, LLC; 515 East Broadway Street | | Fortville | IN | 46040 | |
| X | ERMCO, Inc. | c/o Julianne Sheeks | The Sheeks Law Firm, LLC | 515 East Broadway Street | Fortville | IN | 46040 | |
| X | Event Rents | | 6641 W. Ken Caryl Ave. | | Littleton | CO | 80128 | |
| X | Excelsior Enterprises Inc. dba Great Amusement Emporium | Jan Werth, A/P Manager | 6880 S. Emporia Street | | Centennial | CO | 80112 | |
| X | Exempla Healthcare EPN | | Ste 100D, 2420 West 26th Avenue | | Denver | CO | 80211 | |
| X | Experian | | DEPT 1971 | | Los Angeles | CA | 90088 | |
| X | FAIR HARBOR CAPITAL, LLC | | ANSONIA FINANCE STATION | P.O. BOX 237037 | New York | NY | 10023 | |
| X | Fair Harbor Capital, LLCAs assignee of BC Awards I | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | |
| X | Fashion Accents Corp. | C. Regan | 100 Nashua Street | | Providence | RI | 2904 | |
| X | Fastenal | | PO BOX 348 | | WINONA | MN | 55987 | |
| X | Fastenal Ind & Const Supplies | | PO BOX 348 | | WINONA | MN | 55987 | |
| X | Fastsigns Colorado | | 1000 S WADSWORTH STE I | | LAKEWOOD | CO | 80226 | |
| X | Federal Beverage Control of Colorado | | 770 So. Coors Ct. | | Lakewood | CO | 80228 | |
| X | Federal Beverage Control of Colorado Inc | | 10769 Alcott Way | | Denver | CO | 80234 | |
| X | Federal Heating Supply | | 175 S FEDERAL BLVD | | Denver | CO | 80219 | |
| X | Federal Insurance Company | | 15 Mountain View Road | | Warren | NJ | 7059 | |
| X | Federal Trade Commission | William Blumenthal, General Counsel | 600 Pennsylvania Avenue, N.W., | | Washington | DC | 20580 | |
| X | FedEx Customer Information Services | As Assignee of FedEx Express/FedEx Ground | Attn: Revenue Recovery/Bankruptcy; 3965 Airways Boulevard, Module G. 3rd Floor | | Memphis | TN | 38116 | |
| X | FedEx Customer Information Services, As Assignee of FedEx Express/FedEx Ground | William B. Seligstein, Rev Recovery/Bankruptcy | 3965 Airways Blvd, Module G, 3rd Floor | | Memphis | TN | 38116 | |
| X | FedEx Office | Fredericia Burton, Administrator | P.O. Box 262682 | | Plano | TX | 75026 | |
| X | FIDELITY ADVISOR SERIES I FIDELITY ADVISOR HIGH INCOME ADVANTAGE FUND | | 82 Devonshire Street | | Boston | MA | 2109 | |
| X | Fidelity and Deposit Company of Maryland C/O Surety Placement Services | | 7975 N Hayden Rd | Ste C300 | Scottsdale | AZ | 85258 | |
| X | FIDELITY CENTRAL INVESTMENT PORTFOLIO LLC AC FIDELITY FLOATING RATE CENTRAL INVESTMENT PORTFOLIO | Jessica MacDonald | 82 Devonshire Street E31C | | Boston | MA | 02109 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | FIDELITY CENTRAL INVESTMENT PORTFOLIO LLC AC FIDELITY FLOATING RATE CENTRAL INVESTMENT PORTFOLIO | Jessica MacDonald | 83 Devonshire Street E31 C | | Boston | MA | 02109 | |
| X | Fidelity Floating Rate Central Investment Portfolio | Bank Debt Team | c/o Fidelity Investments | 82 Devonshire Street - Z1D | Boston | MA | 2109 | |
| X | FIDELITY SECURITY LIFE INSURAN | | PO Box 5609 | | LaFayette | IN | 47903 | |
| X | Fireman's Fund Insurance Company | | 777 San Marin Drive | | Novato | CA | 94998 | |
| X | First American Title Insurance Company | | 1600 Stout Street | #800 | Denver | CO | 80202 | |
| X | FIRST DATA GLOBAL LEASING | | PO BOX 173845 | | DENVER | CO | 80217 | |
| X | FIRST ELECTRIC SUPPLY INC | | PO BOX 6069, DEPT 125 | | Indianapolis | IN | 46206-6069 | |
| X | First Merchants Bank of Central Indiana, NA | | 33 W. 10th Street, Ste 100 | | Anderson | IN | 46016 | |
| X | Five Star | | PO Box 42363 | | Indianapolis | IN | 46242 | |
| X | FIVE STAR DISTRIBUTING | | 4055 East Park 30 Drive | | Columbia City | IN | 46725 | |
| X | Foley & Lardner LLP | Attention: Thomas B. Spillane | 500 Woodward | Suite 2700 | Detroit | MI | 48226 | |
| X | FORT DEARBORN LIFE INS CO | | 1020 31ST ST | | DOWNERS GROVE | IL | 60515 | |
| X | Fort Wayne Newspapers | Stevan R. Evans, Credit Manager | 600 West Main Street; P.O. Box 100 | | Fort Wayne | IN | 46801 | |
| X | Fort Wayne Newspapers, Inc | | 600 W Main St, PO Box 100 | | Ft Wayne | IN | 46801-0100 | |
| X | Front Range Printing | | 1245 Squires Street | | Longmont | CO | 80501 | |
| X | Frontier Radio Communications Inc | | 8745 East Orchard Road Suite #518 | | Greenwood Village | CO | 80111 | |
| X | FTI Group | | 4228 N CENTRAL EXPWY LB 31 | | Dallas | TX | 75206 | |
| X | Gaming Partners International | | 1700 INDUSTRIAL RD | | Las Vegas | NV | 89102 | |
| X | GARDA CL GREAT LAKES | | PO Box 90191 | | PASADENA | CA | 91109-0191 | |
| X | GCA SALES INC | | 695 S COLORADO BLVD | SUITE 480 | DENVER | CO | 80246 | |
| X | GECITS dba IKON Financial Services as authorized servicing agent of Banc of America & Leasing Capital, LLC | Niki Skinner, Bankruptcy Specialist | Bankruptcy Administration, P.O. Box 13708 | | Macon | GA | 31208-3708 | |
| X | GENERAL TRUCK SALES | | 4300 North Broadway | | Muncie | IN | 47303 | |
| X | General Truck Sales | Christie McIntire, Comptroller | 4300 N. Broadway | | Muncie | IN | 47304 | |
| X | Genesis CLO 2007-2 LTD | | Walker House, 87 Mary Street | | George Town | Grand Cayman | KY1-9001 | KY |
| X | George T Sanders | | P O BOX 118 | | Denver | CO | 80201-0118 | |
| X | Gericke, Robert | | PO BOX 16125 | | GOLDEN | CO | 80402 | |
| X | Geupel DeMars Hagerman, LLC | | 7930 Castleway Drive | P.O. Box 502710 | Indianapolis | IN | 46250 | |
| X | Gilchrist & Soames | | PO Box 660075 | | Indianapolis | IN | 46266 | |
| X | Gilpin County Treasurer | Legal / Authorized Officer | Gilpin County Treasurer | PO Box 368 | Central City | CO | 80427-0368 | |
| X | GLENEAGLES CLO LTD | | P.O BOX 1093 GT | QUEENSGATE HOUSE SOUTH CHRUCH STREET | George Town | Grand Cayman | KY | KY |
| X | Gleneagles CLO, LTD. | Data Team | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | Global Cash Access, Inc. | | 3525 East Post Road | Suite 120 | Las Vegas | NV | 89120 | |
| X | GLOBAL PAYMENTS | | 6215 W. Howard St. | | Niles | IL | 60714 | |
| X | Global Payments Gaming Services, Inc. D/B/A Global Payments | | 6215 W. Howard St | | Niles | IL | 60714 | |
| X | Goldman Sachs Specialty Lending Holdings | | 85 Broad Street | | New York | NY | 10014 | |
| X | Goldman Sachs Specialty Lending Holdings, Inc. | Operations-Notices | 6011 Connection Drive | | Irving | TX | 75039 | |
| X | GOOD'S CANDY SHOP | | 1423 W 53RD ST | | Anderson | IN | 46013 | |
| X | GORDON FOOD SERVICE | | Dept CH 10490 | | Palatine | IL | 60055-0490 | |
| X | GRAINGER | | Dept 852171198 | | Palatine | IL | 60038-0001 | |
| X | Grainger | | DEPT 838252484, PO Box 419267 | | Kansas City | MO | 64141 | |
| X | Graphic Controls | | PO Box 1271 | | Buffalo | NY | 14240 | |
| X | GrayV | | 1098 W Willow St | | Louisville | CO | 80027 | |
| X | Grease Cutters | Kyle T. Rich | 6121 E. 30th St. - Suite B | | Indianapolis | IN | 46219 | |
| X | Great American Insurance Group | | 580 Walnut St, 12th Floor | | Cincinnati | OH | 45202 | |
| X | Great American Insurance Group C/O Arlington/Roe | | 8465 Keystone Crossing | | Indianapolis | IN | 46240 | |
| X | Great Times | | 5347 NEWTON ST | | Denver | CO | 80211 | |
| X | Greater Lafayette Venture Club | | P.O. Box 311 | | Lafayette | IN | 47902-0311 | |
| X | Green Lane CLO Ltd. | Attn: Wickliffe S. Lyne, Jr. | c/o Guggenheim Partners, LLC | 135 E 57th Street, 6th Floor | New York | NY | 10022 | |
| X | Greenbriar CLO Ltd | | PO Box 1093 GT | QUEENSGATE HOUSE SOUTH CHRUCH STREET | George Town | Grand Cayman | KY | KY |
| X | GREENCYCLE OF INDIANA, INC. | | 400 Central Ave. | Suite 115 | Northfield | IL | 60093 | |
| X | GRF Master Fund LP | Susan Moriello | Anchorage Capital Group LLC | 610 Broadway, 6th Floor | New York | NY | 10012 | |
| X | GRF Master Fund LP | Susan Moriello | Anchorage Capital Group LLC | 610 Broadway, 6th Floor | New York | NY | 10012 | |
| X | Happ Controls Inc | | PO Box 88696 | | Milwaukee | WI | 53288 | |
| X | Harmony Press, Inc. dba Harmony Marketing Group | Gary M. Price, Controller | 115 N. Main Street | | Bourbon | IN | 46504 | |
| X | HARTMAN JANITORIAL SUPPLY | | 824 E TROY AVE | | Indianapolis | IN | 46203 | |
| X | HARVEST LAND CO-OP | | PO Box 516 | | Richmond | IN | 47375 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Harveys Casino Resorts | | 312 Gregory Street | | Central City | CO | 80427 | |
| X | HARVEYS CC MANAGEMENT CO INC | | 12364 W ALAMEDA PKWY SUITE 145Q | | LAKEWOOD | CO | 80228 | |
| X | Heartland Foods, Inc. | Danny K. Woods, C.F.O. | P.O. Box 26230 | | Indianapolis | IN | 46226 | |
| X | Heartland Payment Systems | | One Heartland Way | | Jeffersonville | IN | 47130 | |
| X | Hedback Quality Air | | 5779 Park Plaza Court | | Indianapolis | IN | 46220 | |
| X | HERALD BULLETIN, THE | | 1133 JACKSON ST | | Anderson | IN | 46016-1433 | |
| X | Highland Capital Management LP AC Jasper CLO Ltd | | 1300 Two Galleria Tower | 13455 Noel Road | Dallas | TX | 75240 | |
| X | Highland Credit Opportunities CDO Fund | | P.O. Box 908GT, Mary Street | | George Town | Grand Cayman | KY | KY |
| X | Home Depot Supply | | PO BOX 509058 | | SAN Diego | CA | 92150-9058 | |
| X | HP PRODUCTS | | 4220 Saguaro Trail, PO Box 68310 | | Indianapolis | IN | 46268-4819 | |
| X | HP Products | | 4220 Saguaro Trail | PO Box 68310 | Indianapolis | IN | 46268-4819 | |
| X | Hudson Canyon Funding II Subsidiary Holding Company II LLC | | 181 W. Madison Ave | | Chicago | IL | 60602 | |
| X | Hudson Canyon Funding II, LTD. | Ivo Turkedjiev | c/o Invesco | 1166 Avenue of the Americas, 26th Floor | New York | NY | 10036 | |
| X | Humana Insurance Co | | 4316 Knott Street | | Beltsville | MD | 20705-1501 | |
| X | HWC Investors, LLC | | c/o Mercantile Casino Management, LLC | 300 Delaware Avenue, Suite 1380 | Wilmington | DE | 19801 | |
| X | HWC Investors, LLC | | c/o Mercantile Casino Management, LLC | 818 Washington St | Wilmington | DE | 19801 | |
| X | HWC Investors, LLC | | Cira Centre | 2929 Arch Street, Suite 675 | Philadelphia | PA | 19104 | |
| X | IBEW LOCAL 481 | | 1828 N MERDIAN ST | STE 205 | INDIANAPOLIS | IN | 46202 | |
| X | IBM CORPORATION | | 91222 COLLECTION CENTER DR | | CHICAGO | IL | 60693-1222 | |
| X | IBM CORPORATION | | PO BOX 841593 | | DALLAS | TX | 75284-1593 | |
| X | Ice Mountain Spring Water | | PO BOX 856680 | | Louisville | KY | 40285-6680 | |
| X | ICVA | | One RCA Dome | | Indianapolis | IN | 46225-1060 | |
| X | IDENTISYS | | 7630 Commerce Way | | Eden Prairi | MN | 55344 | |
| X | Identisys | | 7630 Commerce Way | | Eden Prairie | MN | 55344 | |
| X | IGT | Gent K. Culver, Credit Manager | 9295 Prototype Drive | | Reno | NV | 89521-8986 | |
| X | IGT | | 4028 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 | |
| X | IGT | Attn: Margaret Ciorciari, VP Finance Gaming Systems | 9295 Prototype Drive | | Reno | NV | 89521-8986 | |
| X | IGT | Attn: President | 9295 Prototype Drive | | Reno | NV | 89521-8986 | |
| X | IGT Systems | | 7115 Amigo St., Ste 150 | | Las Vegas | NV | 89119 | |
| X | IKON Financial Services | Christine R. Etheridge, Bankruptcy Specialist | Bankruptcy Administration, P.O. Box 13708 | | Macon | GA | 31208-3708 | |
| X | IKON Financial Services | Niki Skinner, Bankruptcy Specialist | Bankruptcy Administration, P.O. Box 13708 | | Macon | GA | 31208-3708 | |
| X | IKON Financial Services | Niki Skinner, Bankruptcy Specialist | Bankruptcy Administration, P.O. Box 13708 | | Macon | GA | 31208-3708 | |
| X | IKON Financial Services | | 10 W Market St Suite 200 | | Indianapolis | IN | 46204-2984 | |
| X | IKON Financial Services | | 1738 Bass Road | | Macon | GA | 31210 | |
| X | Ikon Office Solutions | Accounts Receivable Center, Bankruptcy Team | 3920 Arkwright Road, Suite 400 | | Macon | GA | 31210 | |
| X | IKON OFFICE SOLUTIONS | | P O BOX 660342 | | DALLAS | TX | 75266-0342 | |
| X | ILLINOIS SPORTS NEWS | | 906-08 South Wabash Ave. | | Chicago | IL | 60605 | |
| X | IMI - 2303 | | P. O. Box 2303 | | Indianapolis | IN | 46206-2303 | |
| X | InCompass Solutions, Inc. | Laura Barillaro | 40 East 52nd Street | | New York | NY | 10022 | |
| X | INCOMPASS SOLUTIONS, INC. | | 821 Corporate Dr. | | Lexington | KY | 40503-2794 | |
| X | Indentix Incorporated | | 5705 W Old Shakopee Rd | Suite 100 | Bloomington | MN | 55437 | |
| X | Indiana Alcohol & Tobacco Commission | Legal Officer/Bankruptcy Department | Indiana Government Center South, Room E-114 | 302 W. Washington Street | Indianapolis | IN | 46204 | |
| X | INDIANA AMERICAN WATER | | PO BOX 94551 | | PALATINE | IL | 60094 | |
| X | INDIANA DELI PROVISIONS INC | | PO BOX 3856 | | CARMEL | IN | 46032 | |
| X | Indiana Department of Environmental Management | Region 5 | 100 N. Senate Ave. | | Indianapolis | IN | 46204-2251 | |
| X | Indiana Department of Revenue | Carol Lushell, Tax Analyst | Bankruptcy Section, N-240 100 North Senate Avenue | | Indianapolis | IN | 46204 | |
| X | Indiana Department of Revenue | Carol Lushell, Tax Analyst | Bankruptcy Section, N-240, 100 North Senate Avenue | | Indianapolis | IN | 46204 | |
| X | Indiana Department of Revenue | Carol Lushell, Tax Analyst | Bankruptcy Section, N-240; 100 North Senate Avenue | | Indianapolis | IN | 46204 | |
| X | Indiana Department of Revenue | Legal Officer/Bankruptcy Department | P.O. Box 7231 | | Indianapolis | IN | 46207-7231 | |
| X | INDIANA DEPARTMENT OF REVENUE | Legal Officer/Bankruptcy Department | PO BOX 7218 | | INDIANAPOLIS | IN | 46207-7218 | |
| X | Indiana Department of Revenue | Caroll Lushell, Tax Analyst | Bankruptcy Section, N-240 | 100 North Senate Avenue | Indianapolis | IN | 46204 | |
| X | Indiana Department of Revenue | Collection Division | P.O. Box 64622 | | Indianapolis | IN | 46206-0595 | |
| X | Indiana Department of Revenue | Attn: Compliance Division | 100 North Senate Ave., Room N-203 | | Indianapolis | IN | 46204 | |
| X | Indiana Department of Revenue | Legal Officer/Bankruptcy Department | 100 N. Senate Avenue | | Indianapolis | IN | 46204 | |
| X | Indiana Department of State Revenue | Carol Lushell, Tax Analyst | Bankruptcy Section | 100 North Senate Avenue, Room N203 | Indianapolis | IN | 46204 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Indiana Dept of Revenue | Legal Officer/Bankruptcy Department | 100 N. Senate Avenue | | Indianapolis | IN | 26204 | |
| X | Indiana Gaming Commission | Legal Officer/Bankruptcy Department | East Tower, Suite 1600 | 101 W. Washington Street | Indianapolis | IN | 46204 | |
| X | Indiana Horse Racing Commission | Legal Officer/Bankruptcy Department | ISTA Center, Suite 530 | 150 W. Market Street | Indianapolis | IN | 46204 | |
| X | Indiana Horsemen's Benevolent and Protective Association, Inc. | | 6348 Behner Reach | | Indianapolis | IN | 46250 | |
| X | Indiana Ice Studio, Inc. | Stephan A. Koch, President | 2404 S. Broadway Street | | Yorktown | IN | 47396 | |
| X | Indiana Logo Sign Group | Kim Schoen, Administrative Assistant | P.O. Box 501345 | | Indianapolis | IN | 46250-6345 | |
| X | Indiana Media Group | | PO BOX 1090 | | ANDERSON | IN | 46015-1090 | |
| X | Indiana Newspapers, Inc. | Susan Speer, Credit Analyst | 307 N. Pennsylvania Street | | Indianapolis | IN | 46204 | |
| X | Indiana Newspapers, Inc. | Susan Speer, Credit Analyst | 307 N. Pennsylvania Street | | Indianapolis | IN | 46204 | |
| X | Indiana Oxygen Company | Camila Sutton; Pamela Sutton, OM | P.O. Box 78588 | | Indianapolis | IN | 46278 | |
| X | Indiana Secretary of State | Legal Officer/Bankruptcy Department | 302 W. Washington Street, Room E-018 | | Indianapolis | IN | 46204 | |
| X | Indiana Standardbred Assoc | Lake County Treasurer | 2293 N. Main Street | | Crown Point | IN | 46307 | |
| X | Indiana Standardbred Association | | 147 Green Meadows Drive | Suite 2 | Greenfield | IN | 46140 | |
| X | Indiana Standardbred ISA | | 737 Green Meadows Drive | Ste. 300 | Greenfield | IN | 46140 | |
| X | Indiana State Treasurer | Legal Officer/Bankruptcy Department | 242 State House | | Indianapolis | IN | 46204 | |
| X | INDIANAPOLIS ARMORED CAR INC | | 2302 E TROY AVE | | Indianapolis | IN | 46203 | |
| X | INDIANAPOLIS ARMORED CAR INC | | 2302 E TROY AVE | | INDIANAPOLIS | IN | 46203 | |
| X | INDIANAPOLIS COLTS INC | | PO BOX 535000 | | INDIANAPOLIS | IN | 46253 | |
| X | Indianapolis Colts, Inc. | c/o David J. Jurkiewicz | Bose McKinney & Evans LLP; 111 Monument Circle, Suite 2700 | | Indianapolis | IN | 46204 | |
| X | INDIANAPOLIS CUISINE | | 810 TRAVELERS BLVD | STE C-2 | SUMMERVILLE | SC | 29485 | |
| X | Indianapolis Monthly Magazine / ICVA | Rita Cherry, Executive Asst. | 40 Monument Circle, Suite 100 | | Indianapolis | IN | 46204 | |
| X | Indianapolis Star | | PO Box 145 | | Indianapolis | IN | 46206-0145 | |
| X | Industrial Security Management, Inc. | | 905 West Glen Park Avenue | | Griffith | IN | 46319 | |
| X | ING INTERNATIONAL II SENIOR LOANS | | 7337 E. Doubletree Ranch Road | | Scottsdale | AZ | 85258 | |
| X | ING Prime Rate Trust | | 7337 E. Doubletree Ranch Road | | Scottsdale | AZ | 85258 | |
| X | ING Senior Income Fund (NY) | | 230 Park Ave | | New York | NY | 10169 | |
| X | INHBPA Benevolence | Indiana Horsemens Benevolent & Protective Association | 6348 Behner Reach | | Indianapolis | IN | 46250 | |
| X | INHBPA Equine Promotions | Indiana Horsemens Benevolent & Protective Association | 6348 Behner Reach | | Indianapolis | IN | 46250 | |
| X | INHBPA Owners | Indiana Horsemens Benevolent & Protective Association | 6348 Behner Reach | | Indianapolis | IN | 46250 | |
| X | Innovation Capital | | 222 North Sepulveda, Suite 2000 | | El Segundo | CA | 90245 | |
| X | Innovation Capital | | 222 North Sepulveda | Suite 2000 | El Sugundo | CA | 90245 | |
| X | Intel Corporation Profit Sharing | Morgan Hirsch | 135 East 57th Street, 6th Floor | | New York | NY | 10022 | |
| X | Interblock USA, L.C. | | 3300 Birtcher Dr. | | Las Vegas | NV | 89118 | |
| X | Internal Revenue Service | M. James | P.O. Box 21126 | | Philadelphia | PA | 19114 | |
| X | Internal Revenue Service | M. James, Revenue Officer | P.O. Box 21126 | | Philadelphia | PA | 19114 | |
| X | Internal Revenue Service | M. James, Revenue Officer | P.O. Box 21126 | | Philadelphia | PA | 19114 | |
| X | Internal Revenue Service | Legal Officer/Bankruptcy Department | | | Cincinnati | OH | 45999 | |
| X | Internal Revenue Service | Centralized Insolvency Operation | Post Office Box 21126 | | Philadelphia | PA | 19114 | |
| X | Internal Revenue Service | Legal Officer/Bankruptcy Department | 31 Hopkins Plaza, Room 1120 | | Baltimore | MD | 21202 | |
| X | Internal Revenue Service | Legal Officer/Bankruptcy Department | 550 Main St. | | Cincinnati | OH | 45202 | |
| X | INTERNAL REVENUE SERVICE | Legal Officer/Bankruptcy Department | PO BOX 970024 | | SAINT LOUIS | MO | 63197-0024 | |
| X | Internal Revenue Service | M. James, Revenue Officer | P.O. Box 21126 | | Philadelphia | PA | 19114 | |
| X | Internal Revenue Service, Ogden Service Center | Legal Officer/Bankruptcy Department | 1160 West 1200 South | | Ogden | UT | 84201 | |
| X | International Business Machines (IBM) | Attn: Legal/Corporate Officer | 91222 Collection Center Drive | | Chicago | IL | 60693-1222 | |
| X | International Business Machines (IBM) | Attn: Legal/Corporate Officer | P.O. Box 841593 | | Dallas | TX | 75284-1593 | |
| X | International Sound Corp. | Vice President | 7130 Milford Industrial Road | | Pikesville | MD | 21208 | |
| X | INTERSPACE AIRPORT ADVERTISING | | PO BOX 847247 | | DALLAS | TX | 75284-7247 | |
| X | INVESCO FLOATING RATE FUND | | 11 Madison Avenue | | New York | NY | 10010 | |
| X | Investintech.com Inc. | David Moon | 425 University Ave, Suite 301 | | Toronto | ON | M46 2X7 | Canada |
| X | Investment Holding Co LLC | | One Indiana Square, Suite 3500 | | Indianapolis | IN | 46204-2023 | |
| X | IOS Capital | | 1738 Bass Rd. | | Macon | GA | 31210 | |
| X | ISA Backside Benevolence | Indiana Standardbred Association | 147 Green Meadows Drive, Suite 2 | | Greenfield | IN | 46140 | |
| X | ISA Equine Promotions | Indiana Standardbred Association | 147 Green Meadows Drive, Suite 2 | | Greenfield | IN | 46140 | |
| X | ISLAND OASIS FROZEN BEVERAGE | | PO BOX 847881 | | Boston | MA | 2284 | |
| X | Island Oasis Frozen Beverage Co., Inc | | PO BOX 847881 | | Boston | MA | 2284 | |
| X | ISM Security Management, LLC | | PO Box 948 | | Griffith | IN | 46319 | |
| X | ITOBA | Indiana Thoroughbred Owners and Breeders Association | PO Box 866 | | Crawfordsville | IN | 47933 | |
| X | J and J Printing Company Inc. | Jo E. Gagley | 2107 State Street | | Anderson | IN | 46012 | |
| X | J TURNER & SON HEATING AND AIR | | 3316 S MADISON AVE | | Anderson | IN | 46013 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Jaag Group Inc. dba Bokay Florist | Janet A. Smither | 5410 North College Avenue | | Indianapolis | IN | 46220 | |
| X | Jack Doheny Supplies, Inc. | Penny Gallagher, A/R Manager | P.O. Box 609 | | Northville | MI | 48167 | |
| X | JANITORS SUPPLY CO., INC. | | 5005 Speedway Drive | | Fort Wayne | IN | 46825 | |
| X | Jason's Deli | | 2620 S PARKER RD #276 | | Aurora | CO | 80014 | |
| X | Jasper CLO, Ltd. | Data Team | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | JAY GROUP, THE | Jay Weinberg | 20 E JACKSON BLVD, SUITE 1600 | | Chicago | IL | 60604 | |
| X | Jefferson County Treasurer | Legal Officer/Bankruptcy Department | Department 2075 | | Denver | CO | 80256-0001 | |
| X | Jeffrey M. Smith | | 9701 Moorfield Circle | | Louisville | KY | 40241 | |
| X | Jeffrey Zolnik | | 1410 Lake Forest Drive | | Fort Wayne | IN | 46815 | |
| X | John Deere Leasing Company | | 1929 E Main | | Greenfield | IN | 46140 | |
| X | John J. Frick & Asso. | | One Indiana Square, Ste 150 | | Indianapolis | IN | 46204 | |
| X | John J. McLaughlin | | 10369 Charter Oaks | | Carmel | IN | 46032 | |
| X | John Keeler | | 1620 E. 75th Street | | Indianapolis | IN | 46240 | |
| X | JOHNNY ROCKET'S LICENSING | | 25550 Commercentre Dr  Suite | | Lake Forrest | CA | 92630-8855 | |
| X | Johnson, Marie | | 29656 BUFFALO PK RD #204 | | EVERGREEN | CO | 80439 | |
| X | Johnstone Supply Inc | | PO BOX 40605 | | Denver | CO | 80204-0165 | |
| X | Joseph C. Sansone Company | | P. O. Box 500783 | | St. Louis | MO | 63150-0783 | |
| X | Joseph G. Behm | | 719 Mourning Dove Ln | | Golden | CO | 80401 | |
| X | Joseph M. DeRosa | | 1235 S. Prairie Avenue, #3404 | | Chicago | IL | 60605 | |
| X | Joseph Sweeney | | 600 North 2nd Street | Ste. #104 | Harrisburg | PA | 17101 | |
| X | Juice Communications | | 1824 Lincoln | | Denver | CO | 80203 | |
| X | K Consulting | | One North Capital | | Indianapolis | IN | 46204 | |
| X | Kasco Marketing | Gayle S. Willis, Bookkeeper | 1228 Bluff Crest Drive | | Indianapolis | IN | 46217 | |
| X | Katonah V Ltd | | 600 Travis Street, 50-CTH-389 | | Houston | TX | 77002 | |
| X | Katonah V, LTD | Margaret Saigh | The Bank of New York | 601 Travis Street, 16th Fl | Houston | TX | 77002-8039 | |
| X | KCMV Colorado's Mountain Voice | | DEPARTMENT 1579 | | Denver | CO | 80291 | |
| X | Keefover, Mark | | 2249 W WARREN AVE | | ENGLEWOOD | CO | 80110 | |
| X | Kightlinger & Gray, LLP | Marcia A. Mahony | Market Square Center, Suite 600; 151 North Delaware | | Indianapolis | IN | 46201-2574 | |
| X | Kingdom Come | | Box 1 | | Central City | CO | 80427 | |
| X | KIRBY RISK ELECTRICAL SUPPLY | | 633 BROADWAY ST | | Anderson | IN | 46012 | |
| X | Koorsen Fire & Security Inc. | Kyle T. Rich, Corp. Credit Manager | 2719 Arlington Ave | | Indianapolis | IN | 46218 | |
| X | Kraft Foods Global, Inc. | | Three Lakes Drive | | Northfield | IL | 60093 | |
| X | Krakel Sales, LLC | Ronald H. Olsen, Vice President | P.O. Box 248 | | Larkspur | CO | 80118 | |
| X | Krakel Sales, LLC | Ronald H. Olsen, Vice President | P.O. Box 248 | | Larkspur | CO | 80118 | |
| X | KROLL FACTUAL DATA/EXPERIAN | | 5200 Hahns Peak Drive | | LOVELAND | CO | 80538 | |
| X | KRONOS INC | | PO BOX 845748 | | BOSTON | MA | 02284 | |
| X | Kronos Incorporated | | 297 Billerica Road | | Chelmsford | MA | 01824 | |
| X | KSKE Ski Country | | DEPT 1579 | | Denver | CO | 80291 | |
| X | KSMTFM NRC Mountain Division | | DEPARTMENT 1579 | | Denver | CO | 80291 | |
| X | LABEL RITE INC | | 1050 BETHLEHEM PIKE STE 5 | | NORTH WALES | PA | 19454-1515 | |
| X | LABOR READY MID-ATLANTIC, INC | | 1002 SOLUTIONS CENTER | | Chicago | IL | 60677-1000 | |
| X | Lake County Treasurer | Legal Officer/Bankruptcy Department | 2293 N Main St | | Crown Point | IN | 46307 | |
| X | Lamar Advertising Company | Attn: Credit Department | P.O. Box 66338 | | Baton Rouge | LA | 70896 | |
| X | LAMAR COMPANIES, THE | | P.O. Box 96030 | | Baton Rouge | LA | 70896 | |
| X | Lamb McErlane PC | | 24 East Market St, Box 565 | | West Chester | PA | 19381 | |
| X | Lawrence County | Richard L. Rapone | 430 Court Street | | New Castle | PA | 16101 | |
| X | LECTRO-COMMUNICATIONS, INC. | | 4885 State Road 9 North | | Anderson | IN | 46012-3462 | |
| X | Liberty CLO, LTD. | Data Team | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | LightPoint Impressions, LLC | Donald L. Woodsmall | 1340 Mosbys Reach | | Charlottesville | VA | 22901 | |
| X | LightPoint Impressions, LLC | Donald L. Woodsmall | P.O. Box 8145 | | Charlottssville | VA | 22906 | |
| X | Lil' Pill Boxes | | 3624 E. 88th Circle South | | Thornton | CO | 80229 | |
| X | Limerock CLO I | | Maples Finance Limited | P.O. Box 1093GT, Queensgate House, S. Church St | George Town | Grand Cayman | KY-ZZ | KY |
| X | Limerock CLO I | Erica Lei | The Bank of New York | 601 Travis Street, 16th Fl | Houston | TX | 77002 | |
| X | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 7601 | |
| X | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 7601 | |
| X | Liquor Control Inc | | 11 LILHAVEN LANE | | Littleton | CO | 80123 | |
| X | Lisa Boyer | | P.O. Box 150763 | | Lakewood | CO | 80215 | |
| X | LITTLE BEVERAGE CO INC | | 111 E MAIN ST | | ATTICA | IN | 47918 | |
| X | LJ FOOD DISTRIBUTION, INC | | 1601 W 13TH STREET, SUITE 2 | | HOBART | IN | 46342 | |
| X | Loan Funding IV LLC | | 13455 Noel Road Suite 1300 | | Dallas | TX | 75240 | |
| X | Loan Funding IV LLC, wholly owned entity of Citibank, N.A. | Jyothi Jakkaraju / Kimberly robinson | The Bank of New York | 601 Travis Street | Houston | TX | 77002 | |
| X | Loan Funding IX LLC, wholly owned entity of Citibank, N.A. | Tim Schaller | The Bank of New York | 601 Travis Street, 16th Fl | Houston | TX | 77002-8039 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Loan Funding VII LLC | | 1300 Two Galleria Tower | 134555 Noel Rd. LB #45 | Dallas | TX | 75240 | |
| X | Loan Funding VII LLC, wholly owned entity of Citibank, N.A. | Data Team | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | Local 57 of the Hotel Employees & Restaurant Employees International Union, AFL-CIO | | 5 Gateway Center, Suite 615 | | Pittsburgh | PA | 15222 | |
| X | LODGE NET ENTERTAINMENT CORP | | P O BOX 3361 | | BOSTON | MA | 02241-3361 | |
| X | LodgeNet Interactive | | 3900 W Innovation St; Attn: Isolde Kondert | | Sioux Falls | SD | 57107 | |
| X | LodgeNet StayOnline, Inc. | Attn: Scott Young, SVP | 120 Interstate North Parkway | Suite 160 | Atlanta | GA | 30339 | |
| X | LODGING & GAMING SYSTEMS LTD | | PO Box 19692 | | Reno | NV | 89511 | |
| X | Long Building | | PO BOX 5501 | | Denver | CO | 80217 | |
| X | LOR CORPORATION | | 6350 Rucker Road, Suite 101 | | Indianapolis | IN | 46220 | |
| X | LOR Corporation | | 6350 Rucker Road, Suite 101 | | Indianapolis | IN | 46220 | |
| X | LP Ciminelli Inc. | | 369 Franklin Street, | | Buffalo | NY | 14202 | |
| X | LUCKETT & FARLEY ARCHITECTS | | 737 South Third Street | | Louisville | KY | 40202 | |
| X | Luna Gaming Central City LLC | Attention: Jim Oegema | 42875 Grand River Avenue | Suite 201 | Novi | MI | 48375 | |
| X | LWT, INC | | 212 E 11TH ST | | INDIANAPOLIS | IN | 46202 | |
| X | M & M Companies, Inc. | Jacque Olson | 13193 Deneh Dr. | | Littleton | CO | 80124 | |
| X | MACALLISTER MACHINERY CO INC | | PO BOX 660200 | | Indianapolis | IN | 46266 | |
| X | MacDonald, Norma | | 3911 Limestone Dr. | | Fort Wayne | IN | 46809 | |
| X | Madison County, Indiana Treasurer | Darlene Likens, Treasurer | 16 East 9th Street, Room 109 | | Anderson | IN | 46016 | |
| X | Mahoning Township | Legal Officer/Bankruptcy Department | Mahoning Township Municipal Blvd, 4538 West State St | | Hillsville | PA | 16132 | |
| X | Mainsource Bank - Crawfordsville | | 50 W 250 South | | LaFayette | IN | 47909 | |
| X | MALONE'S CATERING | | 5005 W RAYMOND ST | | Indianapolis | IN | 46241 | |
| X | Mangelson, Rob | Robert Mangelson | 1402 SE Walnut Creek Rd. | | Lawton | OK | 73501 | |
| X | MAO Gaming | | PO BOX 7209 | | Diberville | MS | 39540 | |
| X | MAO, Inc. | Attn: Stacey J. Perry, President | 1636 Popps Ferry Road | Suite 224 | Biloxi | MS | 39532 | |
| X | Map 98 Segregated Portfolio | | c/o Pentwater Captial Management, LP | 227 W. Monroe St., Suite 4000 | Chicago | IL | 60606 | |
| X | Map 98 Segregated Portfolio | | c/o Pentwater Capital Management, LP | 227 W. Monroe St., Suite 4000 | Chicago | IL | 60606 | |
| X | Marcus & Shapira LLP | | One Oxford Center, 35th Floor | | Pittsburgh | PA | 15219 | |
| X | MARCUS LYTES | | 2580 DEORIA WAY | | HENDERSON | NV | 89052 | |
| X | Marion County Treasurer | Legal Officer/Bankruptcy Department | 200 E Washington St, Suite 1001 | | Indianapolis | IN | 46204 | |
| X | Marion County Treasurer | Legal Officer/Bankruptcy Department | P.O. Box 6145 | | Indianapolis | IN | 46206-6145 | |
| X | MATTRESS BUILDING, LLC | | PO BOX 150 | | ANDERSON | IN | 46015 | |
| X | Matt's Lawn Care & Landscaping | | 2215 Ridgewood Street | | Highland | IN | 46410 | |
| X | Matt's Lawn Care & Landscaping | | 2215 Ridgewood Street | | Highland | IN | 46410 | |
| X | MAY SUPPLY CO. | | PO Box 2276 | | Anderson | IN | 46018 | |
| X | MCCLOUD SERVICES INC | | 2500 W HIGGINS RD STE 850 | | HOFFMAN ESTATES | IL | 60169-7266 | |
| X | McCROCKLIN MOBILITY | | 683 N 8TH ST | | MIDDLETOWN | IN | 47356 | |
| X | McCRORY PUBLISHING | | 4726 TIROL PASS | | Fort Wayne | IN | 46818 | |
| X | MCGLADREY & PULLEN LLP | | 7555 E HAMPDEN AVE STE 510 | | DENVER | CO | 80231-4886 | |
| X | MCM ELECTRONICS | | 405 South Pioneer Blvd | | Springboro | OH | 45066-3002 | |
| X | McMaster Carr Supply Co | | PO BOX 7690 | | Chicago | IL | 60680 | |
| X | Meadows Standardbred Owners Association | | P.O. Box 253 | | Meadow Lands | PA | 15347 | |
| X | MEDIAINTEL INC | | P.O. Box 784 | | Bloomington | IN | 47402 | |
| X | MENARDS | | P.O. Box 5219 | | Carol Stream | IL | 60197-5219 | |
| X | Merrill Communications LLC | Leif Simpson, Claims Administrator | One Merrill Circle | | St. Paul | MN | 55108 | |
| X | MERRILLVILLE CLERK TREASURER | | 7820 Broadway | | Merrillville | IN | 46412 | |
| X | MERRILLVILLE CONSERVANCY | | 6250 Broadway | | Merrillville | IN | 46410 | |
| X | Methodist Occupational Health Centers, Inc. | Gena Swank, AR Specialist | 4850 W. Century Plaza RoadSte. #140 | | Indianapolis | IN | 46254 | |
| X | MH Investors Gaming, LLC | MH Equity Investors | Attn: Jim Adams 6270 Corporate Drive, Suite 200 | | Indianapolis | IN | 46275 | |
| X | Michael C. Forman | | 2917 US 231 South | | Lafayette | IN | 47909 | |
| X | Michael C. Forman, Joseph Sweeney, and Linda Sweeney | | 2917 US 231 South | | Lafayette | IN | 47909 | |
| X | Michelle Saeger | | 31 Lodge Pole Way | | Black Hawk | CO | 80403 | |
| X | MICKEY'S LINEN/TWL SUPPLY | | 1401 Dividend Rd. | | Fort Wayne | IN | 46808 | |
| X | MICKI'S LLC | | PO BOX 1059 | | HELEN | GA | 30545-1059 | |
| X | Micro Gaming Technologies, Inc. | | 4820 Quality Court | | Las Vegas | NV | 89103 | |
| X | Micros Systems Inc | | PO Box 23747 | | Baltimore | MD | 21203-5747 | |
| X | Micros Systems, Inc. | Attn: Legal Depart, Michael H. Tow, Sr., Counsel | 7031 Columbia Gateway Drive | | Columbia | MD | 21046-2289 | |
| X | MICROTECH-TEL | | 4643 S ULSTER ST | SUITE 1200 | DENVER | CO | 80237 | |
| X | MicrotechTel (Iloka) | | 5600 Greenwood Village Blvd. | Suite 300 | Greenwood Village | CO | 80111 | |
| X | Midland National Life Insurance Company | Morgan Hirsch | 135 East 57th Street, 6th Floor | | New York | NY | 10022 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | MIKE RAISOR FORD | | PO Box 5028 | | Lafayette | IN | 47903 | |
| X | MIKE RAISOR FORD | | 2051 SAGAMORE PKWY S | | LAFAYETTE | IN | 47905 | |
| X | Milam, Spolyar, Attorneys at Law | | 10 W. Market Street | | Indianapolis | IN | 46204 | |
| X | Miller Huggins, Inc. | David Ward, President | 1212 Meridian Street | | Anderson | IN | 46016 | |
| X | Minibar North America, Inc. | Yitong Chen, Accountant | 7340 Westmore Road | | Rockville | MD | 20850 | |
| X | Minibar Systems | | PO BOX 631285 | | Baltimore | MD | 21263 | |
| X | MJ Insurance, Inc. | | 9225 Priority Way West Drive | Suite 100 | Indianapolis | IN | 46240 | |
| X | MOFAB Inc. | Robert F. Moffatt, Controller | 1415 Fairview Street | | Anderson | IN | 46016-3524 | |
| X | Mohawk School District | Loretta Denny, Collector | 187 Denny Drive | | Edinburg | PA | 16116 | |
| X | MONARCH ALTERNATIVE CAPITAL LP AC MONARCH MASTER FUNDING LTD | Ross Rosen | Monarch Alternative Capital LP | 535 Madison Avenue | New York | NY | 10022 | |
| X | MONARCH ALTERNATIVE CAPITAL LP AC MONARCH MASTER FUNDING LTD | Ross Rosen | Monarch Alternative Capital LP | 535 Madison Avenue | New York | NY | 10022 | |
| X | MONARCH BEVERAGE CO INC | | 9347 E Pendelton Pike | | Indianapolis | IN | 46236 | |
| X | Monarch Jewelry & Gifts | Jerry E. Stubblefield, President | 650-5 Nashville Pike | | Gallatin | TN | 37066 | |
| X | Moody's Investors Service | | PO Box 5016 | | Zionsville | IN | 46077 | |
| X | Moore Medical Corp | | 389 John Downey Drive | | New Britain | CT | 06050 | |
| X | Morton Salt | Janet Lazewski, Area Credit Manager | 123 North Wacker Drive | | Chicago | IL | 60606 | |
| X | Mozypro | | 2162 Grove Parkway, Suite 200 | | Pleasant Grove | UT | 84062 | |
| X | MT Acquisitions, LLC | | 1200 Market Tower | 10 West Market Street | Indianapolis | IN | 46204-2960 | |
| X | Mulhaupt's Inc | Timothy D. Wilson, Chief Operating Officer | 209 North 5th Street | | Lafayette | IN | 47901 | |
| X | Mulhaupt's Inc. | Timothy D. Wilson, COO | 209 N. 5th Street | | Lafayette | IN | 47901-1405 | |
| X | MUZAK OA | | PO BOX 71070 | | CHARLOTTE | NC | 28272-1070 | |
| X | NAKED TCHOPSTIX | | 6253 N COLLEGE AVE | | Indianapolis | IN | 46220 | |
| X | NAKED TCHOPSTIX | | 6253 N COLLEGE AVE | | INDIANAPOLIS | IN | 46220 | |
| X | Nasrin Services, LLC | | 4175 Cameron Street, Suite B-10 | | Las Vegas | NV | 89103 | |
| X | National City Commercial Capital Company | | 995 Dalton Ave. | | Cincinnati | OH | 45203 | |
| X | National Cred-A-Check, Inc. | Christine Hunt, President | 2240 Sunset Blvd | | SAN Diego | CA | 92103 | |
| X | National Fire Insurance Company of Hartford | | 9333 N Meridian St, Suite 100 | | Indianapolis | IN | 46260 | |
| X | National Thoroughbred Racing Association, Inc. | | 2525 Harrodsburg Road | P.O. Box 4230 | Lexington | KY | 40544 | |
| X | National Wine & Spirits Corportation | Attn: Jolynn Hiles, Credit Analyst | P.O. Box 1602 | | Indianapolis | IN | 46206 | |
| X | Nationwide Life Insurance Company | | P.O. Box 2399 | | Columbus | OH | 43216 | |
| X | NAUTIQUE FUNDING LTD | | WALKER HOUSE MARY STREET | P.O BOX 908 GT | George Town | Grand Cayman | KY1-9001 | KY |
| X | Nautique Funding LTD | Erica Lei | The Bank of New York | 601 Travis Street, 16th Fl | Houston | TX | 77002 | |
| X | Navigators Insurance Company | | One Penn Plaza | | New York | NY | 10119 | |
| X | NESCO, LLC | | 4121 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| X | New Dimensions | Helen M. Pitralito, Bookkeeper | 145 East Seneca Street | | Manlin | NY | 13104 | |
| X | NEW YORK LIFE INSURANCE & ANNUITY CORP. | Morgan Hirsch | 135 East 57th Street, 6th Floor | | New York | NY | 10022 | |
| X | Newark | | PO BOX 94151 | | Palatine | IL | 60094 | |
| X | NICKLES BAKERY OF IN | | 825 Elm St. | | Valparaiso | IN | 46383 | |
| X | NIPSCO | | P.O. Box 13007 | | Merrillville | IN | 46411-3007 | |
| X | Noodles & Co | | 520 Zang Street | | Broomfield | CO | 80021 | |
| X | North American Company for Life and Health Insurance | Melissa Carlson | c/o Guggenheim Partners | 135 East 57th Street, 9th Fl | New York | NY | 10022 | |
| X | North American Specialty Insurance Company | | 650 Elm Street | | Manchester | NH | 03101 | |
| X | NORTH COAST DISTRIBUTING INC | | PO BOX 1123 | | VALPARAISO | IN | 46384-1123 | |
| X | North Denver News | | PO BOX 460142 | | GLENDALE | CO | 80246 | |
| X | Northern Indiana Public Service Company | Attn: Rev Assurance & Recovery, Patti E. Pope, Mgr | 801 E. 86th Avenue | | Merrillville | IN | 46410 | |
| X | NOWAK SUPPLY CO INC | | 302 W SUPERIOR ST | | Fort Wayne | IN | 46802 | |
| X | NRT TECHNOLOGY CORP | | 10 COMPASS COURT | | TORONTO | ON | M1S5R3 | Canada |
| X | NY RACING ASSOCIATION INC, THE | | 108th Street & Rockaway Blvd | | Ozone Park | NY | 11417 | |
| X | NZC Opportunities (Funding) II Ltd | Attn: Wickliffe S. Lyne, Jr. | c/o Guggenheim Partners, LLC | 135 E 57th Street, 6th floor | New York | NY | 10022 | |
| X | Oceana Master Fund Ltd | | Walker House, 87 Mary Street | | George Town | Grand Cayman | KY1-9001 | KY |
| X | Office Depot | | P O BOX 633211 | | Cincinnati | OH | 45263-3211 | |
| X | Office of Tax and Revenue | Legal Officer/Bankruptcy Department | 941 North Capitol Street, NE | | Washington | DC | 20002 | |
| X | Office of the Attorney General | Legal Officer/Bankruptcy Department | 1525 Sherman St., 5th floor | | Denver | CO | 80203 | |
| X | Office of the Attorney General | Legal Officer/Bankruptcy Department | Carvel State Office Building | 820 N. French Street | Wilmington | DE | 19801 | |
| X | Office of the Attorney General | Legal Officer/Bankruptcy Department | Indiana Government Center South-5th Floor | 402 W. Washington St. | Indianapolis | IN | 46204 | |
| X | Office of the Attorney General | Legal Officer/Bankruptcy Department | Strawberry Square | | Harrisburg | PA | 17120 | |
| X | Office of The State Treasurer | Jack Markell | 820 Silver Lake Boulevard, Suite 100 | | Dover | DE | 19904 | |
| X | Office of the Treasurer Cary Kennedy | Legal Officer/Bankruptcy Department | 140 State Capitol | | Denver | CO | 80203 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Office of the United States Trustee | Richard Shepacarter, Esquire | 833 King Street, Room 2207, Lockbox #35 | | Wilmington | DE | 19899-0035 | |
| X | Office Stuff Inc | | 6480 West 3rd Avenue | | Lakewood | CO | 80226 | |
| X | OFFICEMAX INCORPORATED | | PO BOX 101705 | | Atlanta | GA | 30392 | |
| X | Offset House, Inc. | Renee Weiberg, Sec. Treas | 9374 Castlegate Drive | | Indianapolis | IN | 46256 | |
| X | Ogletree, Deakins, Nash, Smoak & Stewart PC | Jenny Reed, Accounting Analyst | P.O. Box 167 | | Greenville | SC | 29602 | |
| X | OK Manufacturing | | 2340 SOUTH 900 WEST | | SALT LAKE CITY | UT | 94119 | |
| X | OLINGER DISTRIBUTING CO. | | P. O. Box 681008 | | Indianapolis | IN | 46268 | |
| X | OLYMPUS MEDIA | | PO BOX 102845 | | ATLANTA | GA | 30368 | |
| X | On Demand Transportation | | 2690 South Federal Boulevard | | Denver | CO | 80219 | |
| X | OPTUS INC | | PO BOX 2503 | | JONESBORO | AR | 72402-2503 | |
| X | Oracle | | PO Box 71028 | | Chicago | IL | 60694-1028 | |
| X | Orchard Trust | | Corporate 401(k), 10T2 | 8515 E. Orchard Road | Greenwood Village | CO | 80111 | |
| X | ORKIN INC | | PO BOX 681038 | | Indianapolis | IN | 46268-7038 | |
| X | ORKIN INC | | PO BOX 681038 | | INDIANAPOLIS | IN | 46268-7038 | |
| X | Orpheus Funding LLC | Attn: Wickliffe S. Lyne, Jr. | c/o Guggenheim Partners, LLC | 135 E 57th Street, 6th Floor | New York | NY | 10022 | |
| X | Orpheus Funding LLC | Thuy Hong | c/o Guggenheim Partners | 135 East 57th Street, 23rd Fl | New York | NY | 10022 | |
| X | Orpheus Holding LLC | | 227 West Monroe Street, Ste 4000 | | Chicago | IL | 60606 | |
| X | Pacesetter Coach Lines of Colorado, Inc. | Elizabeth A. Rose | 5370 Dahlia Street | | Commerce City | CO | 80022 | |
| X | PACIFIC RACING ASSOCIATION | | P.O. Box 60014 | | Arcadia | CA | 91066-6014 | |
| X | Pacifica CDO V ltd | Daymian Campbell | Alcentra | 200 Park Avenue, 7th Floor | New York | NY | 10166 | |
| X | Pacifica CDO V ltd | Daymian Campbell | Alcentra | 200 Park Avenue, 7th Floor | New York | NY | 10166 | |
| X | PACIFICA CDO VI LTD | Daymian Campbell | Alcentra | 200 Park Avenue, 7th Floor | New York | NY | 10166 | |
| X | PACIFICA CDO VI LTD | Daymian Campbell | Alcentra | 200 Park Avenue, 7th Floor | New York | NY | 10166 | |
| X | PALTREC TRUCKING | | PO Box 5822 | | Carol Stream | IL | 60197-5822 | |
| X | Paper Rolls Unlimited | | 3021 W BEAR CREEK DR | | Englewood | CO | 80110 | |
| X | PaperDirect | Attn: Accounts Rec, Karen Godsell, AR Dept Lead | P.O. Box 2933 | | COLORADO SPRINGS | CO | 80901-2933 | |
| X | Parkins, Kimberly | | 1081 S. BRIARWOOD DR. | | LAKEWOOD | CO | 80226 | |
| X | Pat and Tammy Stitt-Mixer | | 1105 Wallace Run Rd | | Darlington | PA | 16115 | |
| X | Patriot Gaming & Electronics | | 217 N. Lindberg | | Griffith | IN | 46319 | |
| X | Patty Strayer | | 7049 Sea Oaks Lane | | Indianapolis | IN | 46250 | |
| X | Paychex - | | 4601 Madison Avenue | | Kansas City | MO | 64112 | |
| X | PCI FUND LLC | Susan Moriello | Anchorage Capital Group LLC | 610 Broadway, 6th Floor | New York | NY | 10012 | |
| X | PCI FUND LLC | Susan Moriello | Anchorage Capital Group LLC | 610 Broadway, 6th Floor | New York | NY | 10012 | |
| X | Penn. Department of Labor & Industry | Mr. Timothy Bortz | Harrisburg Bankruptcy & Compliance Office | 333 Market Street, 16th Floor | Harrisburg | PA | 17101-2235 | |
| X | Pennsylvania Department of Agriculture | Legal Officer/Bankruptcy Department | 2301 North Cameron Street | | Harrisburg | PA | 17110 | |
| X | Pennsylvania Department of Conservation and Natural Resources | Region 3 | Rachel Carson State Office Building, PO Box 8767 | 400 Markey Street | Harrisburg | PA | 17105-8797 | |
| X | Pennsylvania Department of Health | Legal Officer/Bankruptcy Department | Health and Welfare Building | 625 Forster Street, 8th Floor West | Harrisburg | PA | 17120 | |
| X | PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES | DEPT 280701 | | HARRISBURG | PA | 17128-0701 | |
| X | Pennsylvania Dept of Revenue | Legal Officer/Bankruptcy Department | PO Box 280407 | | Harrisburg | PA | 17128-0407 | |
| X | Pennsylvania Gaming Control Board | Legal Officer/Bankruptcy Department | P.O. Box 69060 | | Harrisburg | PA | 17106-9060 | |
| X | Pennsylvania Harness Horseman's Association, Inc. | | 1300 Plaza West, Suite 303 | | Lemoyne | PA | 17043 | |
| X | Pennsylvania HBPA | Legal Officer/Bankruptcy Department | P.O. Box 88 | | Grantville | PA | 17028 | |
| X | Pennsylvania Horse Racing Commission | Legal Officer/Bankruptcy Department | Agriculture Building | 2301 N. Cameron Street | Harrisburg | PA | 17110 | |
| X | Pennsylvania Real Estate Investment Trust (PREIT) | Legal Officer/Bankruptcy Department | 200 South Broad Street | | Philadelphia | PA | 19102-3803 | |
| X | Pennsylvania Treasury | Legal Officer/Bankruptcy Department | 129 Finance Building | | Harrisburg | PA | 17120 | |
| X | Pension Benefit Guaranty Corporation | Office of the General Counsel | 1200 K Street, N.W. | | Washington | DC | 20005-4026 | |
| X | PENTWATER EQUITY OPPORTUNITIES MASTER FUND LTD | | c/o Pentwater Capital Management, LP | 227 W. Monroe St., Suite 4000 | Chicago | IL | 60606 | |
| X | PENTWATER GROWTH FUND LTD | | WALKER HOUSE,87 ST | | George Town | Grand Cayman | KY1-9001 | KY |
| X | PepsiCo Foodservice | | 7701 Legacy Drive | | Plano | TX | 75024 | |
| X | Peter Bellich and Wanda Bellich | | 7610 Broadway | | Merrillville | IN | 46410 | |
| X | Phillip R. Bainbridge | | 920S 900E | | Zionsville | IN | 46077 | |
| X | Phillips & Phillips | | 301 W. Main St. | P.O. Box 525 | Boonville | IN | 47601 | |
| X | Phillips and Phillips LLC | Phillips and PhillipsLLC | POBox 525, 301 West Main St. | | Boonville | In | 47601 | |
| X | Phillips and Phillips, Attorneys at Law, PC | Phillips and Phillips, Attorneys at Law, PC | P.O. Box 525, 301 West Main Street | | Boonville | In | 47601 | |
| X | PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | LOUISVILLE | KY | 40285 | |
| X | PITNEY BOWES FINANCIAL SERVICES LLC | | 1313 N. Atlantic St. | Fl. 3 | Spokane | WA | 99201 | |
| X | Pitney Bowes Global | | PO BOX 856460 | | LOUISVILLE | KY | 40285-6460 | |
| X | PITNEY BOWES GLOBAL FINANCIAL | | PO BOX 856460 | | LOUISVILLE | KY | 40285-6460 | |
| X | Pitney Bowes Reserve Account | | P O BOX 856056 | | Louisville | KY | 40285 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | PNCEF, LLC dba PNC Equipment Finance fka National City Commercial Capital Co., LLC | Lisa M. Moore, Senior Counsel | 995 Dalton Avenue | | Cincinnati | OH | 45203 | |
| X | POKERTEK INC | | 1150 CREWS RD STE F | | MATTHEWS | NC | 28105 | |
| X | Port-A-Stor | Gary Tetrault, Owner | 2500 Fletcher Street | | Anderson | IN | 46016 | |
| X | POWERHOUSE MARKETING | | 13718 BLOOMING ORCHARD DR | | FISHERS | IN | 46038 | |
| X | PR Valley View Downs, L.P. | c/o Andrew J. Flame | Drinker Biddle & Reath LLP | One Logan Square, Suite 2000 | Philadelphia | PA | 19103 | |
| X | PRAXAIR DISTRIBUTION, INC. | | Dept Ch 10660 | | Palatine | IL | 60055-0660 | |
| X | Preit-Rubin, Inc. | c/o Andrew J. Flame | Drinker Biddle & Reath LLP | One Logan Square, Suite 2000 | Philadelphia | PA | 19103-6996 | |
| X | Preit-Rubin, Inc. | | 200 S Broad St F 3 | | Philadelphia | PA | 19102 | |
| X | Premier Charters | | 13150 W. 43rd Drive, Unit 1 | | Golden | CO | 80403-7274 | |
| X | PREMIUMS PLUS INC | | 101 PLAZA E BLVD, STE 224 | | EVANSVILLE | IN | 47715 | |
| X | ProData Computer Services, Inc. | Attn: Legal/Corporate Officer | 2809 South 160th Street | Suite 401 | Omaha | NE | 68130 | |
| X | PROGRESS SOFTWARE | | PO BOX 845828 | | BOSTON | MA | 2284 | |
| X | Public Service Company of Colorado | Dennis A. Schipper, Bankruptcy Specialist | 550 15th Street | | Denver | CO | 80202 | |
| X | PUREWATER DYNAMICS INC | | 30 KALAMATH ST | | DENVER | CO | 80223 | |
| X | Purewater Dynamics Inc. | | 30 Kalamath Street | | Denver | CO | 80223 | |
| X | Pyramis Floating Rate High Income Commingled Pool | Bank Debt Team | c/o Fidelity Investments | 82 Devonshire Street - Z1D | Boston | MA | 2109 | |
| X | Pyramis Floating Rate High Income Commingled Pool-PYFLRHIN | Jessica MacDonald | 82 Devonshire Street E31C | | Boston | MA | 02109 | |
| X | QHRAI Backside Benevolence | Quarter Horse Racing Association of Indiana | PO Box 307 | | Lebanon | IN | 46052 | |
| X | QHRAI Equine Promotions | Quarter Horse Racing Association of Indiana | PO Box 307 | | Lebanon | IN | 46052 | |
| X | QHRAI Owners | Marion County Treasurer | PO Box 6145 | | Indianapolis | IN | 46206-6145 | |
| X | QUILL | | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | |
| X | Qwest Communications Company, LLC | Attn:Jane Frey,Michelle Oppegard,Qwest BMG Bnkrpty | 1801 California Street, Room 900 | | Denver | CO | 80202-2658 | |
| X | Qwest Communications Corporation | | 1801 California St. | #900 | Denver | CO | 80202 | |
| X | Qwest Corporation | Attn:Jane Frey,Michelle Oppegard,Qwest BMG Bnkrpty | 1801 California Street, Room 900 | | Denver | CO | 80202-2658 | |
| X | R L DONNELLY & ASSOCIATES | | 1615 Broadway | | Anderson | IN | 46012 | |
| X | Racetrack Employees Union, Local 541, of the Service Employees International Union, AFL-CIO | | 2222 S 9th St | | Louisville | KY | 40208 | |
| X | RADZ VIDEO REPAIR | | 1399 N. Shadeland Ave. | | Indianapolis | IN | 46219 | |
| X | REAL CLEAN | | 3723 GOSHEN RD | | Fort Wayne | IN | 46818 | |
| X | Red The Uniform Tailor | c/o Patricia | 475 Oberlin Avenue South | | Lakewood | NJ | 08701-6904 | |
| X | Red The Uniform Tailor Inc. | Patricia Klein, COO | 475 Oberlin Avenue South | | Lakewood | NJ | 8701 | |
| X | RED'S CLEANERS | | 1231 ARROW AVENUE | | Anderson | IN | 46016 | |
| X | Refrigeration Hardware Supply | | 632 FORESIGHT CIRCLE | | GRAND JUNCTION | CO | 81505 | |
| X | Regal Elite, Inc. | Patricia Hartman, President | 4333-B Tuller Road | | Dublin | OH | 43017 | |
| X | Republic National Distributing Co, LLC | | PO BOX 5708 | | Denver | CO | 80217 | |
| X | Richard L. Donnelly | | 1615 Broadway | | Anderson | IN | 46012 | |
| X | Richard Zeigler | | 6 Tallowood Dr | | Voorhees | NJ | 08043 | |
| X | RICHMOND MASTER DISTRIBUTORS | | 4202 TECHNOLOGY DR | | SOUTH BEND | IN | 46628 | |
| X | RITE QUALITY OFFICE SUPPLIES | | 710 N Washington Street | | Kokomo | IN | 46901 | |
| X | Robert D. Reber, Jr. | | 1050 Overlook Drive | | Pottstown | PA | 19464 | |
| X | Roberts Communications Network LLC | | 4175 Cameron Street, Suite B-10 | | Las Vegas | NV | 89103 | |
| X | Roberts Communications Network, Inc. | | 4175 Cameron Street, Suite B-10 | | Las Vegas | NV | 89103 | |
| X | Robinson Dairy | | P O BOX 1289 | | Denver | CO | 80271 | |
| X | Rockie Mountain Maintenance | | 5590 S KLINE ST | | LITTLETON | CO | 80127 | |
| X | Rockwall CDO II LTD. | Travis Pucket | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | Rockwall CDO II, Ltd. | | 13455 Noel Road, Ste 800 | | Dallas | TX | 75240 | |
| X | ROCKWALL CDO LTD | | QUEENSGATE HOUSE SOUTH CHURCH ST | P.O BOX 1093GT | George Town | Grand Cayman | KY | KY |
| X | Rockwall CDO LTD. | Jordan Landrum | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | Rocky Mountain Gaming & Hospitality, Inc. | | 2333 E Ohio Ave | | Denver | CO | 80209 | |
| X | ROCKY MOUNTAIN GAMING EQUIP LLC | | 1653 VINE ST | | DENVER | CO | 80206 | |
| X | ROCKY MOUNTAIN SECURITY SERVICES, INC. | | 2171 South Grape Street | | DENVER | CO | 80222 | |
| X | Roderick Ratcliff | | 3541 Pintail Drive | | Lafayette | IN | 47905 | |
| X | Roland Lucian | | 277 Larkspur Court | | Zionsville | IN | 46077 | |
| X | Ropes & Gray LP | | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| X | RUSS BERRIE US GIFT INC | | PO BOX 842616 | | Boston | MA | 02284-2616 | |
| X | S1 IT SOLUTIONS INC | | 420 W MAIN STREET | SUITE 300 | BOISE | ID | 83702 | |
| X | SAFETY KLEEN | | PO Box 382066 | | Pittsburgh | PA | 15250-8066 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Saflok | Pam Jar | 31750 Sherman Avenue | | Madison Heights | MI | 48071 | |
| X | SAFLOK COMPUTERIZED | | SECURITY SYSTEMS INC | FILE #54675 | LOS ANGELES | CA | 90074-4675 | |
| X | Sagamore CLO Ltd. | | 1166 Avenue of the Americas | | New York | NY | 10036-2789 | |
| X | Sagamore CLO, LTD | Erica Lei | The Bank of New York | 601 Travis Street, 16th Fl | Houston | TX | 77002 | |
| X | SALT SHOP-HP | | 3316 S. Madison Ave. | | Anderson | IN | 46013 | |
| X | Sam's Club Direct | | PO Box 530353 | | Atlanta | GA | 30353 | |
| X | San Pasqual Casino Development Group, Inc. | | 16300 Nyemii Pass Road | | Valley Center | CA | 92082 | |
| X | San Pasqual Casino Development Group, Inc. | Phil Becker, Esquire and Joe Navarro Pres/CEO | 16300 Nyemii Pass Road | | Valley Center | CA | 92082 | |
| X | San Pasqual Casino Development, Inc. | Phil Becker, Esquire and Joe Navarro Pres/CEO | 16300 Nyemii Pass Road | | Valley Center | CA | 92082 | |
| X | Sands Point Funding | Attn: Wickliffe S. Lyne, Jr. | c/o Guggenheim Partners, LLC | 135 E 57th Street, 6th Floor | New York | NY | 10022 | |
| X | Sandstone Entertainment | | 2370 RANA ROAD | | GRAND JUNCTION | CO | 81503 | |
| X | Saratoga CLO I Limited | | C/O Invesco Senior Secured Mgt Inc | 1166 Avenue of the Americas-27th Fl | New York | NY | 10036-2789 | |
| X | Saratoga CLO I, Limited | Ivo Turkedjiev | c/o Invesco | 1166 Avenue of the Americas, 26th Floor | New York | NY | 10036 | |
| X | Saxon Hotel, LLC dba Cambria Suites - Noblesville, IN | Jeremy Gelsendorff; David A. Crisafi,Mnging Member | 13500 Tegler Drive | | Noblesville | IN | 46060 | |
| X | Scentair | | 14301-G South Lakes Drive | | Charlotte | NC | 28273 | |
| X | SCENTAIR TECHNOLOGIES INC | | PO BOX 534448 | | ATLANTA | GA | 30353-4448 | |
| X | Schindler Elevator Corp | | 2325 Executive Drive | | Indianapolis | IN | 46241-5008 | |
| X | Schulte Roth & Zabel LLP | Sanjay Thapar | 919 Third Avenue | | New York | NY | 10022 | |
| X | Schumaker Investments, LLC | | 2335 Riverside Dr | | Columbus | IN | 47200 | |
| X | SCIENTIFIC GAMES RACING, LLC | | 23766 Network Place | | Chicago | IL | 60673-1237 | |
| X | SECURCASH PRODUCTS LLC | | 7709 KENDRICK CROSSING LN | | LOUISVILLE | KY | 40291 | |
| X | Selking International & Idealease | Jerry Selking, President | 3801 E. McGalliard Road | | Muncie | IN | 47303 | |
| X | Seminole Energy Services LLC | Traci Hamby, Credit & Collections | 303 East 17th Avenue, Suite 850 | | Denver | CO | 80203 | |
| X | SEMINOLE ENERGY SERVICES LLC | | 303 East 17th Ave. | Suite 850 | Denver | CO | 80203 | |
| X | Serengeti Loxodon Onshore I LTD | Shaker Choudhury | Serengeti Asset Management | 632 Broadway, 12th Floor | New York | NY | 10012 | |
| X | Serengeti Loxodon Onshore I LTD | Shaker Choudhury | Serengeti Asset Management | 632 Broadway, 12th Floor | New York | NY | 10012 | |
| X | Serengeti Loxodon Overseas I Ltd | Shaker Choudhury | Serengeti Asset Management | 632 Broadway, 12th Floor | New York | NY | 10012 | |
| X | Serengeti Loxodon Overseas I Ltd | Shaker Choudhury | Serengeti Asset Management | 632 Broadway, 12th Floor | New York | NY | 10012 | |
| X | Serengeti Overseas Ltd. | Shaker Choudhury | c/o Serengeti Asset Mngt LP | 632 Broadway, 12th Fl | New York | NY | 10012 | |
| X | Serengeti Partners LP | Shaker Choudhury | c/o Serengeti Asset Mngt LP | 632 Broadway, 12th Fl | New York | NY | 10012 | |
| X | Service Air of Denver | Mary S. Kozlowski | 2462 West 2nd Avenue | | Denver | CO | 80223 | |
| X | Service Employees International Union, Local No. 541 | | 2222 S 9th St | | Louisville | KY | 40208 | |
| X | SESAC INC | | P O BOX 440236 | | NASHVILLE | TN | 37244-0236 | |
| X | Sesac, Inc. | Attn: Legal/Corporate Officer | 55 Music Square East | | Nashville | TN | 37203-4362 | |
| X | Shuffle Master Incorporated | Attn: Matt Pijnappels, Acct. Exec | 1106 Palms Airport Drive | | Las Vegas | NV | 89119 | |
| X | Shuffle Master, Inc. | Darrell Horton | 1106 Palms Airport Drive | | Las Vegas | NV | 89119 | |
| X | Sign Pros of Anderson | Ronald E. Kinder, Owner/President | 2102 Broadway | | Anderson | IN | 46012 | |
| X | Silver Service Restaurant | | 7025 S FULTON ST #140 | | CENTENNIAL | CO | 80112 | |
| X | SIMON PROPERTY GROUP | | 225 W WASHINGTON STREET | 11TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| X | Simon Property Group, L.P. | c/o Simon Proprety Group, Inc. | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| X | Slim Pickens Quality Meats | Euplamia Anderson, President | P.O. Box 297 | | Berthoud | CO | 80513 | |
| X | SMITH IMPLEMENTS INC-RUSHVILLE | | 1111 W THIRD ST | | RUSHVILLE | IN | 46173 | |
| X | SONAR CREDIT PARTNERS, LLC | Michael Goldberg | 200 Business Park Drive | | Armonk | NY | 10504 | |
| X | Source Office | | 13350 WEST 43RD DRIVE | | WHEAT RIDGE | CO | 80403 | |
| X | South Central Company | Bruce J. Carothers, Credit Manager | 3055 State Street, P.O. Box 367 | | Columbus | IN | 47202-0367 | |
| X | Southern Wine & Spirits of Colorado | | 5270 Fox Street | | Denver | CO | 80216 | |
| X | Southfork CLO Ltd | | 13455 Noel Road-suite 1300 | | Dallas | TX | 75240 | |
| X | SPECIALTY TRANSPORTATION LLC | | 9455 DELEGATES ROW | | Indianapolis | IN | 46240 | |
| X | SPECIALTY UNDERWRITERS LLC | | 9667 S 20TH ST | | OAK CREEK | WI | 53154 | |
| X | SPECTRUM INVESTMENT PARTNERS LP | | 1250 BROADWAY | SUITE 810 | New York | NY | 10001 | |
| X | Spectrum Investment Partners, L.P. | Jeffrey A. Schaffer/Solmaria Velez | Spectrum Group Management LLC | 1250 Broadway, Suite 810 | New York | NY | 10001 | |
| X | Sprint Nextel - Correspondence | Michael Gima, Bankruptcy Analyst | Bankruptcy Dept., P.O. Box 7949 | | Overland Park | KS | 66207-0949 | |
| X | ST VINCENT PHYSICIAN SERVICES | | 10330 N MERIDIAN ST STE 201 | | Indianapolis | IN | 46290-1024 | |
| X | Standard Sales Co | | 11100 Bradford Road | | Littleton | CO | 80127 | |
| X | Standardbred Breeders Association of Pennsylvania | Legal Officer/Bankruptcy Department | P.O. Box 339 | 2310 Hanover Pike | Harrisburg | PA | 17331 | |
| X | Staples, Inc. | Bryan Mannlein, Credit Supervisor | 555 W. 112th Avenue | | Northglenn | CO | 80234 | |
| X | STARBUCKS COFFEE CO | | PO Box 84348 | | Seattle | WA | 98124-5648 | |
| X | Stat Pads LLC | | 13901 W Wainright | Suite A | Boise | ID | 83713 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | STATE INDUSTRIAL PRODUCTS | | PO BOX 74189 | | CLEVELAND | OH | 44194-0268 | |
| X | State of Colorado, Department of Revenue | Legal Officer/Bankruptcy Department | 1375 Sherman Street | | Denver | CO | 80261 | |
| X | State of Delaware | Division of Revenue | 820 N. French Street | P.O. Box 2340 | Wilmington | DE | 19899-2340 | |
| X | State of Indiana Treasurer | Legal Officer/Bankruptcy Department | 242 State House | | Indianapolis | IN | 46204 | |
| X | STAYBRIDGE SUITES FORT WAYNE | | 5925 ELLISON RD | | Fort Wayne | IN | 46804 | |
| X | Stericycle | | P O BOX 9001589 | | Louisville | KY | 40290 | |
| X | STERICYCLE INC | | P O BOX 9001589 | | Louisville | KY | 40290 | |
| X | Steve Norton | | 4900 Tazer Drive | | Lafayette | IN | 47905 | |
| X | Stewart Title Guaranty Co | | 651 Holiday Dr., Foster Pl V | | Pittsburgh | PA | 15220 | |
| X | STRATFORD CLO LTD | | 13455 NOEL ROAD | | Dallas | TX | 75240 | |
| X | Stratford CLO, LTD. | Travis Pucket | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | Summit Realty Group of Indiana, Inc | | Chase Tower, Suite 4750 | 111 Monument Circle | Indianapolis | IN | 46204 | |
| X | Swiss Flower Shop | | 9840 W 44TH AVE | | WheatRidge | CO | 80033 | |
| X | Symantec | Attn: Legal/Corporate Officer | 350 Ellis Street | | Mountain View | CA | 94043 | |
| X | Sysco Food Services | | PO BOX 5566 | | Denver | CO | 80217 | |
| X | Systems Design & Development, Inc. | Attn: Dina Tarro, COO | 800-A NW 17th Avenue | | Delray Beach | FL | 33445 | |
| X | TAYLOR'S BAKERY | | 6216 ALLISONVILLE RD | | Indianapolis | IN | 46220 | |
| X | Tech Results | | 6431 W Sahara | Ste101 | Las Vegas | NV | 89146 | |
| X | Teleview Racing Patrol, Inc. | | 1550 West 35th Place | | Hialeah | FL | 33012 | |
| X | Tennant Sales & Service Co | | P O BOX 71414 | | Chicago | IL | 60694 | |
| X | Teresa M Parke/ Indiana Civil Rights Commission | Teresa M Parke | 1915 Van Buskirk Rd | | Anderson | IN | 46011 | |
| X | TERILLIUM | | 221 East 4th Street | Suite 2320 | Cincinnati | OH | 45202 | |
| X | TERMINIX PROCESSING CENTER | | P. O. Box 742592 | | Cincinnati | OH | 45274-2592 | |
| X | The Aaron Group | Michel Furpeau, President | 2255 Cole Street | | Birmingham | MI | 48009 | |
| X | The Broadcast Team | Dominic Bongo, CFO | 9 Sunshine Blvd. | | Ormond Beach | FL | 32174 | |
| X | The Columbia Club | | P.O. Box 1535 | | Lafayette | IN | 47902 | |
| X | The Crystal Communications Limited Liability Company | | 8301 E. Prentice Ave. | Suite 307 | Englewood | CO | 80111 | |
| X | The Hambletonian Society, Inc. | | Cranbury Gates Office Park | 109 South Main Street, Suite 18 | Cranbury | NJ | 08512-3174 | |
| X | The Herald Bulletin | | 307 North Pennsylvania Street | P.O. Box 145 | Indianapolis | IN | 46204 | |
| X | The Herald Bulletin | | PO BOX 151506 | | Anderson | IN | 46015-1506 | |
| X | THE INDIANAPOLIS STAR | | 377 NORTH PENNSYLVANIA STREET | P.O. BOX 145 | INDIANAPOLIS | IN | 46204 | |
| X | THE KNAPP SUPPLY CO., INC | | 420 S OHIO AVENUE, PO BOX 2488 | | MUNCIE | IN | 47307-0488 | |
| X | The Lamar Companies | | P.O. Box 96030 | | Baton Rouge | LA | 70896 | |
| X | THE MCLAUGHLIN GROUP INC | | 10369 CHARTER OAKS | | CARMEL | IN | 46032 | |
| X | The Office of the United States Trustee | Richard L. Schepacarter | 833 King Street, Suite 2207, Lockbox 35 | | Wilmington | DE | 19801 | |
| X | The Product Chest | Randy Brooks | P.O. Box 1538 | | Fairfield | IA | 52556 | |
| X | The Standard | | 1100 SW Sixth Avenue | Mail Stop P6D | Portland | OR | 97204 | |
| X | THE STAR PRESS | | PO Box 2408 | | Muncie | IN | 47307 | |
| X | The Star Press | | PO BOX 677560 | | DALLAS | TX | 75267-7560 | |
| X | The Strategic Campaign Group, Inc. | | 4600 North Fairfax Drive, Ste. 802 | | Arlington | VA | 22203 | |
| X | The Travelers Insurance Co | | 142 N Main St | | Roanoke | IN | 46783 | |
| X | The Ultimate Software Group Inc | | 2000 Ultimate Way | | Weston | FL | 33326 | |
| X | THOMAS WHITE | | 2345 1/2 BROADWAY ST | | Anderson | IN | 46012 | |
| X | Thomson West | | 610 Opperman Drive | P.O. Box 64833 | St. Paul | MN | 55164-1803 | |
| X | TIFFANY LAWN/GARDEN SUPPLY INC | | 4931 ROBISON RD | | Indianapolis | IN | 46268 | |
| X | Timpano Gaming Inc. | | 3494 Horseshoe Valley Road | R.R. #2 | Phelpston | Ontario | L0L 2K0 | Canada |
| X | TOLES FLOWERS | | 1500 Market Street, 38th Floor | | Philadelphia | PA | 19102 | |
| X | TORVAC | | PO Box 552210 | | Detroit | MI | 48255.221 | |
| X | Total Response Inc. dba The Jackson Group | Rebecca Massa, CFO | 5804 Churchman By Pass | | Indianapolis | IN | 46203 | |
| X | TOWN OF MERRILLVILLE | | 7820 BROADWAY | | MERRILLVILLE | IN | 46410 | |
| X | TrackNet Media Group, LLC | | 1941 Bishop Ln | | Louisville | KY | 40218 | |
| X | TRACTOR SUPPLY COMPANY | | P.O. Box 689020 | | Des Moines | IA | 50368-9020 | |
| X | Trader's | | 2021 WARREN AVE | | CHEYENNE | WY | 82001 | |
| X | Trans-Plants, Inc. | Christine L. Combs, President/Owner | 1260 South Senate Avenue | | Indianapolis | IN | 46225-1564 | |
| X | Travelers / St. Paul Fire & Marine C/O American Specialty Insurance & Risk Services, Inc. | | 142 N Main St | | Roanoke | IN | 46783-0309 | |
| X | Trinity 7189 Investments, LLC | | 175 Spring Lake Hills Drive | | Altamonte Springs | FL | 32714 | |
| X | TRI-R Shredding | | 3600 E 48TH AVE | | DENVER | CO | 80216 | |
| X | Tri-State Coca-Cola Bottling | | Anderson Sales Center | | Chicago | IL | 60674-2329 | |
| X | TRI-STATES COCA-COLA BOTTLING | | Anderson Sales Center | | Chicago | IL | 60674-2329 | |
| X | Tundra Specialties | Accounting Manager | 6390 Gunpark Drive; Unit A | | Boulder | CO | 80301 | |
| X | U.S. Data Trust Corporation | | PO Box 842605 | | Boston | MA | 2284 | |
| X | U.S. Department of Justice | Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | U.S. Department of Labor Occupational Safety and Health Administration (OSHA) | Legal Officer/Bankruptcy Department | 200 Constitution Avenue, N.W. | | Washington | DC | 20210 | |
| X | U.S. Department of Labor/OSHA | Legal Officer/Bankruptcy Department; Region 3 | The Curtis Center-Suite 740 West | 170 S. Independence Mall West | Philadelphia | PA | 19106-3309 | |
| X | U.S. Environmental Protection Agency Headquarters | Legal Officer/Bankruptcy Department | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 | |
| X | U.S. Foodservice, Inc. | Monique Bair, c/o Saul Ewing LLP | Centre Square West | 1500 Market Street, 38th Floor | Philadelphia | PA | 19102 | |
| X | U.S. Foodservice, Inc. | c/o Claudia Regen, Esquire | 9399 West Higgins Road, Suite 600 | | Rosemont | IL | 60018 | |
| X | U.S. Foodservice, Inc. | Jeffrey C. Hampton, Esquire | c/o Saul Ewing LLP | 1500 Market Street, 38th Floor | Philadelphia | PA | 19102 | |
| X | Ultimate Software Group, Inc. | Robert J. Manne, Esq., Sr. VP | 2000 Ultimate Way | | Weston | FL | 33326 | |
| X | Ultron Processing Services, Inc. | | 800 Nicollet Mall | | Minneapolis | MN | 55402 | |
| X | Unite Here Local 12 | | 333 S Ashland | | Chicago | IL | 60607 | |
| X | United Concordia | | 4401 Deer Path Road | | Harrisburg | PA | 17110 | |
| X | United Parcel Service | Carolyn Magaha | c/o RMS Bankruptcy Services | PO Box 4396 | Timonium | MD | 21094 | |
| X | United States Attorney's Office | Legal Officer/Bankruptcy Department | District of Delaware | P.O. Box 2046 | Wilmington | DE | 19899 | |
| X | United States Trotting Association | | 750 Michigan Avenue | | Columbus | OH | 43215-1191 | |
| X | United Tote Company | | 5901 DeSoto Ave | | Woodland Hills | CA | 91367 | |
| X | United/Puett Electrical Starting Gate Corporation | | 224 Tater Hill Road | | East Haddam | CN | 06423 | |
| X | US Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |
| X | US EPA Region 3 | Legal Officer/Bankruptcy Department | 1650 Arch Street (3PM52) | | Philadelphia | PA | 19103-2029 | |
| X | US EPA Region 8 | Legal Officer/Bankruptcy Department | 8OC-EISC | 1595 Wynkoop St | Denver | CO | 80202-1129 | |
| X | US Food Service | Monique Bair, c/o Saul Ewing LLP | Centre Square West | 1500 Market Street, 38th Floor | Philadelphia | PA | 19102 | |
| X | US Food Service | | 11955 E. Peakview Ave | | Centennial | CO | 80111 | |
| X | USA Mobility | | PO BOX 660770 | | Dallas | TX | 75266-0770 | |
| X | Valley View Downs, LP | | 10 West Market Street, Suite 200 | | Indianapolis | IN | 46204 | |
| X | Valley View Golf Course | Cheryl Tichenor | 6950 West County Road 850 North | | Middletown | IN | 47354 | |
| X | Vectren Energy Delivery | Sharon Armstrong, Credit & Risk Specialist | P.O.Box 209 | | Evansville | IN | 47702 | |
| X | Vectren Energy Delivery | Sharon Armstrong, Credit & Risk Specialist | P.O.Box 209 | | Evansville | IN | 47702 | |
| X | VERIZON | | PO Box 371355 | | Pittsburgh | PA | 15250-7355 | |
| X | Verizon Business | | PO Box 371355 | | Pittsburgh | PA | 15250-7355 | |
| X | VERIZON BUSINESS - PA | | PO BOX 371355 | | PITTSBURGH | PA | 15251-7392 | |
| X | VERIZON SOUTHWEST - 920041 | | P. O. Box 920041 | | Dallas | TX | 75392-0041 | |
| X | VERIZON SOUTHWEST - 920042 | | P. O. Box 920041 | | Dallas | TX | 75392-0041 | |
| X | Verizon Wireless | | P O BOX 9622 | | Mission Hills | CA | 91346 | |
| X | Verizon Wireless | | P O BOX 9622 | | Mission Hills | CA | 91346 | |
| X | Virgil E Cook | | 1615 Bearclaw | | Henderson | NV | 89015 | |
| X | Virotek, Inc. | J. Gary Machetta, Vice President | P.O. Box 2288 | | Denver | CO | 80201 | |
| X | W.C.E., Inc. dba Casino Gifts & Games | Jacob Vasconcellos | 1600 Fremont St. | | Las Vegas | NV | 89101 | |
| X | WAGNER SIGNS | | 2802 E Troy Ave | | Indianapolis | IN | 46203 | |
| X | WALGREENS PHARMACY | | 3736 S SCATTERFIELD RD | | Anderson | IN | 46013 | |
| X | WASATCH CLO LTD | | P.O. Box 173 Road Town | | Tortola | BVI | VG1110 | VG |
| X | Wasatch CLO LTD. | Erica Lei | The Bank of New York | 601 Travis Street, 16th Fl | Houston | TX | 77002-8039 | |
| X | Waste Management | Kathy Burger, Bankruptcy Specialist | 2625 West Grandview Road, Suite 150 | | Phoenix | AZ | 85023 | |
| X | Waste Management of Colorado | | 5500 South Quebec Street | STE 250 | Greenwood Village | CO | 80111 | |
| X | Waxie Sanitary Supply | Robert Smith | PO Box 23506 | | San Diego | CA | 92193-3506 | |
| X | Wayzata Opportunities Fund II, LP | | 701 E. Lake Street, Ste 300 | | Wayzata | MN | 55391 | |
| X | Wayzata Opportunities Fund, LLC | | 701 E. Lake Street, Ste 911 | | Wayzata | MN | 55391 | |
| X | Welch Equipment Co | Debbie Rebuck | 5025 Nome Street | | Denver | CO | 80239 | |
| X | Wells Fargo Bank, N.A. | Hui Chen | 45 Broadway, 14th Floor | | New York | NY | 10006 | |
| X | Wells Fargo Corp Trust Services | | P.O. Box 1450 | | Minneapolis | MN | 55485-8113 | |
| X | West Payment Center | | PO Box 6292 | | Carol Stream | IL | 60197 | |
| X | Westchester CLO, Ltd | Travis Pucket | c/o Highland Capital Management, L.P. | 13455 Noel Road, Ste. 800 | Dallas | TX | 75240 | |
| X | Westchester Fire Insurance Company | | 1326 Avenue of the Americas | 19th Floor | New York | NY | 10019 | |
| X | WESTERN STATES FIRE PROTECTION CO | | 7026 S TUSCON WAY | | Centennial | CO | 80112 | |
| X | Westfire Inc | | 5350 VIVIAN ST | | ARVADA | CO | 80002 | |
| X | Westwood CDO II, Ltd. | Daymian Campbell | Alcentra | 200 Park Avenue, 7th Floor | New York | NY | 10166 | |
| X | Westwood CDO II, Ltd. | Daymian Campbell | Alcentra | 200 Park Avenue, 7th Floor | New York | NY | 10166 | |
| X | White River Valley Pizza Hut, Ltd. | | 345 N. Main Street | Ste. #2 | Springboro | OH | 45066 | |
| X | WHITE WAY SIGN COMPANY | | 39512 Treasury Center | | Chicago | IL | 60694-9500 | |
| X | Winchester Station, LLC/Ute Mountain Ute Tribe | Robert Snow | 239 E. Copeland Drive | | Orlando | FL | 32806 | |
| X | WMS Gaming | | 800 S Northpoint Blvd | | Waukegan | IL | 60085 | |
| X | WMS Gaming Inc. | WMS Gaming Inc. c/o Deborah Fulton | 800 S. Northpoint Blvd. | | Waukegan | IL | 60085 | |

| First-Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| X | Woodard Sales & Service | Wayman Woodard | 9008 West Lone Beech Drive | | Muncie | IN | 47304 | |
| X | WOODBINE ENTERTAINMENT-DCDR | | 555 Rexdale Blvd, P.O. Box 156 | | Toronto | ON | M9W5L2 | |
| X | Workers Compensation Agency | Legal Officer/Bankruptcy Department | 1171 South Cameron Street | Room 324 | Harrisburg | PA | 17104-2501 | |
| X | Workers Compensation Agency | Legal Officer/Bankruptcy Department | 633 17th Street, Ste 400 | | Denver | CO | 80202-3660 | |
| X | Workers Compensation Agency | Legal Officer/Bankruptcy Department | Government Center South | 402 West Washington Street, Room W-196 | Indianapolis | IN | 46204 | |
| X | YELLOW BOOK | | PO BOX 660052 | | Dallas | TX | 75266-0052 | |
| X | YESCO | | 3770 JOLIET STREET | | Denver | CO | 80239 | |
| X | Your Hats Desire, Inc. dba New Dimensions | Helen M. Petralito, Bookkeeper | 145 E. Seneca Street | | Manlius | NY | 13104 | |
| X | ZESCO PRODUCTS | | 640 N. Capital Ave | | Indianapolis | IN | 46204 | |
| X | ZINK DISTRIBUTING | | 3150 SHELBY STREET | | Indianapolis | IN | 46227 | |